> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIMS**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
Marcia L. Goldstein
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:   (713) 224-9511
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                               :

| | | |
|---|---|---|
| <u>In re</u> | : | **Chapter 11 Case No.** |
| | : | |
| **BEARINGPOINT, INC., <u>et al.</u>,** | : | **09 - 10691 (REG)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

**NOTICE OF DEBTORS' FIRST**
**OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS**

**PLEASE TAKE NOTICE THAT:**

        A hearing (the "***Hearing***") to consider the first omnibus non-substantive

objection, dated October 23, 2009 (the "***First Omnibus Objection***"), of BearingPoint, Inc. and

certain of its affiliates, each as debtors and debtors-in-possession (together, the "***Debtors***") to

certain claims filed in the Debtors' chapter 11 cases shall be held before Honorable Robert E.

Gerber, United States Bankruptcy Judge, Room 621 of the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004, on **November 24, 2009 at 9:45 a.m. (Eastern Time)**, or as soon thereafter as counsel may be heard.

The deadline to file any responses to the First Omnibus Objection is **November 12, 2009 at 4:00 p.m. (Eastern Time)** (the "*Objection Deadline*").

**PARTIES RECEIVING NOTICE OF THE FIRST OMNIBUS OBJECTION SHOULD REVIEW THE FIRST OMNIBUS OBJECTION TO SEE IF THEIR NAMES AND/OR CLAIMS ARE LOCATED IN THE FIRST OMNIBUS OBJECTION AND/OR IN THE EXHIBITS ATTACHED THERETO.**

PLEASE TAKE FURTHER NOTICE that responses, if any, to the First Omnibus Objection, must be in writing, must (a) conform to the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), the Local Rules of the Bankruptcy Court for the Southern District of New York, and any case management orders in these chapter 11 cases, (b) set forth the name of the objecting party, the nature and amount of claims or interests held or asserted by the objecting party against the Debtors' estates or property, and (c) set forth the basis for the objection and the specific grounds therefore, and must be filed no later than the Objection Deadline with the Bankruptcy Court electronically in accordance with General Order M-242 (General Order M-242 and the User's Manual for the Electronic Case Filing System may be found at www.nysb.uscourts.gov, the official website for the Bankruptcy Court).

Registered users of the Bankruptcy Court's case filing system must electronically file their objections and responses. All other parties in interest must file their responses on a 3.5 inch floppy disk or flash drive, preferably in Portable Document Format (PDF), Microsoft Word

or any other Windows-based word processing format (with a hard copy delivered directly to the chambers of the Hon. Robert E. Gerber), in accordance with General Order M-182 – Electronic Means for Filing, Signing, and Verification of Documents, dated June 26, 1997.

Any objections or responses must also be served upon the following parties so as to be received no later than the Objection Deadline:

| *Counsel to the Debtors* | *Counsel to the Statutory Committee of Unsecured Creditors* |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153<br>Attn: Abigail Zigman, Esq. | Bingham McCutchen LLP<br>399 Park Avenue<br>New York, New York 10022<br>Attn: Katherine Dobson, Esq. |

Dated: October 23, 2009
      New York, New York

    /s/ Alfredo R. Pérez
    Marcia L. Goldstein
    Joseph H. Smolinsky
    WEIL, GOTSHAL & MANGES LLP
    767 Fifth Avenue
    New York, New York 10153
    Telephone: (212) 310-8000
    Facsimile: (212) 310-8007

      and

    Alfredo R. Pérez
    WEIL, GOTSHAL & MANGES LLP
    700 Louisiana Street, Suite 1600
    Houston, Texas 77002
    Telephone: (713) 546-5000
    Facsimile: (713) 224-9511

    Attorneys for Debtors
    and Debtors in Possession

> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIMS**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Marcia L. Goldstein
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
:
<u>In re</u>                                                   :          **Chapter 11 Case No.**
:
**BEARINGPOINT, INC., <u>et al.</u>,**                        :          **09 - 10691 (REG)**
:
**Debtors.**                                                  :          **(Jointly Administered)**
:
------------------------------------------------------------x

## <u>DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS</u>

TO THE HONORABLE ROBERT E. GERBER
UNITED STATES BANKRUPTCY JUDGE:

BearingPoint, Inc. and certain of its affiliates, as debtors and debtors in possession

in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), file this first omnibus non-

substantive objection (this "***First Omnibus Objection***") to those claims listed on <u>Exhibit A</u> and

<u>Exhibit B</u> hereto. This First Omnibus Objection is filed pursuant to section 502 of title 11 of the

United States Code (the "***Bankruptcy Code***"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and the *Order Pursuant to Bankruptcy Code Section 105 Approving Notice Procedures for Claims Objections and Deemed Schedule Amendment Motions*, dated October 14, 2009 [Docket No. 1353] (the "***Procedures Order***").  The Debtors' proposed order is attached hereto as <u>Annex A</u>.  In support of the First Omnibus Objection, the Debtors respectfully represent as follows:

<u>**Relief Requested**</u>

1.     The Debtors object to the proofs of claim set forth in <u>Exhibit A</u> on the basis that they have been amended and superseded, as the holders of such claims have filed a subsequent proof of claim, which, by its terms, was intended to amend and supersede the previously filed claim.  The Debtors object to the proofs of claim set forth on <u>Exhibit B</u> on the basis that the proofs of claim are duplicates of earlier filed claims.  Accordingly, the Debtors request that the Court disallow and expunge the amended and superseded claims and the duplicative claims, as set forth more fully below.

<u>**Background**</u>

2.     On February 18, 2009, (the "***Commencement Date***"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.     The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).

4.     On February 27, 2009, the United States Trustee for the Southern District of New York (the "***U.S. Trustee***"), appointed the statutory committee of creditors (the "***Creditors' Committee***") [Docket No. 61].

5.      On February 19, 2009, the Court authorized the Debtors' retention of the Garden City Group ("*GCG*"), as the Debtors' claims and noticing agent [Docket No. 32].

6.      On March 5, 2009, the Debtors filed their schedules and statements of financial affairs (collectively, and as may be amended and supplemented from time to time, the "*Schedules*") [Docket Nos. 121-168].

7.      On March 11, 2009, this Court entered the *Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* [Dkt. No. 191] (the "*Bar Date Order*").  The Bar Date Order established (i) April 17, 2009, at 5:00 p.m. (Eastern Time) as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file proofs of claim (including claims under section 503(b)(9) of the Bankruptcy Code) ("*Proofs of Claim*") based on prepetition claims against the Debtors (the "*General Bar Date*"); and (ii) August 17, 2009, at 5:00 p.m. (Eastern Time) as the last date and time for governmental units (as defined in section 101(27) of the Bankruptcy Code) to file Proofs of Claim against the Debtors (together with the General Bar Date, the "*Bar Dates*").

8.      Pursuant to the terms of the Bar Date Order, on or about March 14, 2009, GCG mailed notice of the Bar Dates (the "*Bar Date Notice*") and proof of claim forms to, among others, all of the Debtors' creditors and other known holders of claims as of the Commencement Date, about 68,000 creditors and potential claimants in total.

## Proofs of Claim

9.      On October 14, 2009, the Court entered the Procedures Order.

10.     As of the filing of this First Omnibus Objection, the Bar Dates have passed, and in excess of 1,049 Proofs of Claim have been filed in connection with these chapter

11 cases.  The Debtors have begun the process of conducting a comprehensive review and reconciliation of all prepetition claims, including both the claims scheduled in the Debtors' Schedules (the "*Scheduled Claims*") and the claims asserted in the Proofs of Claim (the "*Filed Claims*").  In addition, the Debtors have begun identifying particular categories of Filed Claims that may be targeted for disallowance and expungement, and certain Scheduled Claims that may need to be adjusted.

11.     As part of their ongoing review, the Debtors have reviewed each of the proofs of claim listed on <u>Exhibit A</u> and <u>Exhibit B</u> hereto and have concluded that each such claim is appropriately objected to on the basis set forth below.

12.     The Debtors limit this Objection to the grounds stated herein and reserve all rights and defenses, including, among other things, the right to further object to any of the Proofs of Claim referenced herein on any basis.

**Objection to Claims**

**A.     <u>Amended and Superseded Claims</u>**

13.     The Debtors object to each proof of claim set forth in the row labeled "Claim to be Disallowed" on <u>Exhibit A</u> (the "*Amended and Superseded Claims*").  The Amended and Superseded Claims are no longer valid claims, as the holder of each such claim has filed a subsequent proof of claim, which, by its terms, was intended to amend and supersede the previously filed claim.  Accordingly, the Debtors request that the Court enter an order expunging and disallowing the Amended and Superseded Claims.  Each claim identified as a "Remaining Claim" on <u>Exhibit A</u> shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

14.     To the extent that an Amended and Superseded Claim contains attachments that are not contained in the Remaining Claim, the Reorganized Debtors shall treat any such attachment as if they are attached to the Remaining Claim.

**B.     Duplicate Claims**

15.     Certain creditors filed more than one proof of claim with respect to the same alleged obligation.  The claims listed on Exhibit B hereto labeled "Claim to be Disallowed" (the "***Duplicate Claims***") are duplicates of the corresponding claims labeled "Remaining Claim" (the "***Remaining Claims***").  For consistency, the Remaining Claims are the earlier filed claims as compared to the Duplicate Claims.  To avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge in their entirety the Duplicate Claims.  Although the Debtors do not hereby object to the validity, amount or priority of the Remaining Claims, the Debtors expressly reserve their right to object to the Remaining Claims on any grounds whatsoever at a later time.

## Jurisdiction

16.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Notice

17.     The Debtors shall serve notice of this First Omnibus Objection to parties in interest in accordance with the Procedures Order.  The Debtors submit that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

WHEREFORE the Debtors respectfully request the Court grant the relief requested herein and such other and further relief as is just and proper.

Dated: October 23, 2009
       New York, New York

                             /s/ Alfredo R. Pérez
                             Marcia L. Goldstein
                             Joseph H. Smolinsky
                             WEIL, GOTSHAL & MANGES LLP
                             767 Fifth Avenue
                             New York, New York 10153
                             Telephone: (212) 310-8000
                             Facsimile: (212) 310-8007

                                    and

                             Alfredo R. Pérez
                             WEIL, GOTSHAL & MANGES LLP
                             700 Louisiana Street, Suite 1600
                             Houston, Texas 77002
                             Telephone: (713) 546-5000
                             Facsimile: (713) 224-9511

                             Attorneys for Debtors
                             and Debtors in Possession

**<u>Exhibit A</u>**

**(Amended and Superseded Claims)**

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **516** | BearingPoint, Inc. | **Claimant:** 7510 HAZARD LLC | $0.00 | $0.00 | $0.00 | $16,911.64 | $16,911.64 |
| **Filed On:** | 4/16/2009 | | C/O DEBRA A RILEY ALLEN MATKINS LECK GAMBLE MALLORY ET AL 501 W BROADWAY 15TH FL SAN DIEGO, CA 92101 | | | | | |
| **Remaining Claim** | **901** | BearingPoint, Inc. | 7510 HAZARD LLC | $0.00 | $0.00 | $0.00 | $76,878.18 | $76,878.18 |
| **Filed On:** | 6/19/2009 | | C/O DEBRA A RILEY ALLEN MATKINS LECK GAMBLE MALLORY NATSIS 501 W BROADWAY 15TH FL SAN DIEGO, CA 92101 | | | | | |
| **Claim To Be Disallowed** | **219** | BearingPoint, Inc. | **Claimant:** APRIMO, INC. | $0.00 | $0.00 | $0.00 | $36,600.00 | $36,600.00 |
| **Filed On:** | 4/2/2009 | | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS, IN 46240 | | | | | |
| **Remaining Claim** | **903** | BearingPoint, Inc. | APRIMO INC | $0.00 | $0.00 | $0.00 | $99,300.00 | $99,300.00 |
| **Filed On:** | 6/24/2009 | | ATTN GEORGE LAWRENCE 900 E 96TH ST STE 400 INDIANAPOLIS, IN 46240 | | | | | |
| **Claim To Be Disallowed** | **521** | BearingPoint, Inc. | **Claimant:** BETTERCOM INC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/16/2009 | | 200 FIFTH AVENUE 4TH FLOOR WALTHAM, MA 2451 | | | | | |
| **Remaining Claim** | **520** | BearingPoint, Inc. | BETTERCOM INC | $0.00 | $8,179.77 | $0.00 | $15,315.70 | $23,495.47 |
| **Filed On:** | 4/16/2009 | | 200 FIFTH AVE 4TH FL WALTHAM, MA 2451 | | | | | |

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **512** | BearingPoint, Inc. | **Claimant:** <br> CANON BUSINESS SOLUTIONS - EAST | $0.00 | $0.00 | $191,475.54 | $191,475.54 | $382,951.08 |
| **Filed On:** | 4/13/2009 | | 1250 VALLEY BROOK AVE <br> LYNDHURST, NJ 7071 | | | | | |
| **Remaining Claim** | **758** | BearingPoint, Inc. | CANON BUSINESS SOLUTIONS INC | $0.00 | $0.00 | $0.00 | $191,475.54 | $191,475.54 |
| **Filed On:** | 4/23/2009 | | CURTIS J MASON MANAGER, CREDIT & COLLECTIONS 1250 VALLEY BROOK AVE <br> LYNDHURST, NJ 7071 | | | | | |
| **Claim To Be Disallowed** | **663** | BearingPoint, Inc. | **Claimant:** <br> DAVIS,SUSAN P | $0.00 | $0.00 | $240,000.00 | $0.00 | $240,000.00 |
| **Filed On:** | 4/17/2009 | | 738 SHARP MOUNTAIN CREEK <br> MARIETTA, GA 30067 | | | | | |
| **Remaining Claim** | **929** | BearingPoint, Inc. | DAVIS, SUSAN P | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/16/2009 | | 738 SHARP MOUNTAIN CREEK <br> MARIETTA, GA 30067 | | | | | |

**Exhibit A**
**Amended and Superceded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3** | BearingPoint, Inc. | **Claimant:**<br>EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS) PO BOX 5126<br>TIMONIUM, MD 21094 | $0.00 | $0.00 | $0.00 | $147,426.24 | $147,426.24 |
| **Filed On:** 2/26/2009 | | | | | | | | |
| **Remaining Claim** | **818** | BearingPoint, Inc. | EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS) PO BOX 4396<br>TIMONIUM, MD 21094 | $0.00 | $0.00 | $284,553.13 | $457,740.98 | $742,294.11 |
| **Filed On:** 5/4/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **888** | BearingPoint, Inc. | **Claimant:**<br>EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS) PO BOX 4396<br>TIMONIUM, MD 21094 | $0.00 | $0.00 | $339,882.75 | $525,139.54 | $865,022.29 |
| **Filed On:** 6/10/2009 | | | | | | | | |
| **Remaining Claim** | **909** | BearingPoint, Inc. | EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES RMS PO BOX 5126<br>TIMONIUM, MD 21094 | $0.00 | $0.00 | $462,034.79 | $525,139.54 | $987,174.33 |
| **Filed On:** 7/1/2009 | | | | | | | | |

# Exhibit A

## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **818** | BearingPoint, Inc. | **Claimant:**<br>EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS) PO BOX 4396<br>TIMONIUM, MD  21094 | $0.00 | $0.00 | $284,553.13 | $457,740.98 | $742,294.11 |
| **Filed On:** 5/4/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **909** | BearingPoint, Inc. | **Claimant:**<br>EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES RMS PO BOX 5126<br>TIMONIUM, MD  21094 | $0.00 | $0.00 | $462,034.79 | $525,139.54 | $987,174.33 |
| **Filed On:** 7/1/2009 | | | | | | | | |
| **Remaining Claim** | **942** | BearingPoint, Inc. | EMC CORPORATION<br><br>C/O RECEIVABLE MANAGEMENT<br>SERVICES (RMS) PO BOX 4396<br>TIMONIUM, MD  21094 | $0.00 | $0.00 | $230,235.36 | $542,296.68 | $772,532.04 |
| **Filed On:** 7/22/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **935** | BearingPoint, LLC | **Claimant:**<br>GEORGIA DEPARTMENT OF REVENUE<br><br>COMPLIANCE DIVISION BANKRUPTCY<br>SECTION PO BOX 161108<br>ATLANTA, GA  30321 | $0.00 | $0.00 | $23,405.00 | $2,875.00 | $26,280.00 |
| **Filed On:** 7/20/2009 | | | | | | | | |
| **Remaining Claim** | **992** | BearingPoint, Inc. | GEORGIA DEPARTMENT OF REVENUE<br><br>COMPLIANCE DIVISION BANKRUPTCY<br>SECTION PO BOX 161108<br>ATLANTA, GA  30321 | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** 8/13/2009 | | | | | | | | |

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **127** | BearingPoint, Inc. | **Claimant:** GOOGLE INC | $0.00 | $0.00 | $0.00 | $6,307.09 | $6,307.09 |
| **Filed On:** | 3/27/2009 | | BINDER & MALTER LLP C/O WENDY W SMITH 2775 PARK AVENUE SANTA CLARA, CA 95050 | | | | | |
| **Remaining Claim** | **350** | BearingPoint, Inc. | GOOGLE INC | $0.00 | $0.00 | $0.00 | $11,437.99 | $11,437.99 |
| **Filed On:** | 4/10/2009 | | BINDER & MALTER LLP C/O WENDY W SMITH 2775 PARK AVE SANTA CLARA, CA 95050 | | | | | |
| **Claim To Be Disallowed** | **692** | BearingPoint, Inc. | **Claimant:** HINES CHARLOTTE PLAZA LP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/17/2009 | | C/O SHELEY & HALL, P C ATTN: LAURA C. HALL, ESQ 303 PEACHTREE STREET NE, SUITE 4440 ATLANTA, GA 30308 | | | | | |
| **Claim To Be Disallowed** | **693** | BearingPoint, Inc. | **Claimant:** HINES CHARLOTTE PLAZA LP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/17/2009 | | C/O SHELEY & HALL, P C ATTN: LAURA C. HALL, ESQ 303 PEACHTREE STREET NE, SUITE 4440 ATLANTA, GA 30308 | | | | | |
| **Remaining Claim** | **920** | BearingPoint, Inc. | HINES CHARLOTTE PLAZA LP | $0.00 | $0.00 | $0.00 | $127,591.20 | $127,591.20 |
| **Filed On:** | 7/8/2009 | | KING & SPALDING LLP ATTN HEATH D ROSENBLAT 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | | | |

# Exhibit A

## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **354** | BearingPoint, Inc. | **Claimant:**<br>IBM CORPORATION<br><br>BANKRUPTCY COORDINATOR 138000 DIPLOMAT DR<br>DALLAS, TX 75234 | $0.00 | $0.00 | $0.00 | $342,570.76 | $342,570.76 |
| **Filed On:** | 4/10/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1040** | BearingPoint Technology Procurement Services, LLC | **Claimant:**<br><br>IBM CORPORATION<br><br>ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR<br>DALLAS, TX 75234 | $0.00 | $0.00 | $0.00 | $15,569.64 | $15,569.64 |
| **Filed On:** | 10/2/2009 | | | | | | | |
| **Remaining Claim** | **860** | BearingPoint, Inc. | IBM CORPORATION<br><br>ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR<br>DALLAS, TX 75234 | $0.00 | $0.00 | $0.00 | $247,514.36 | $247,514.36 |
| **Filed On:** | 5/27/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1041** | BearingPoint, Inc. | **Claimant:**<br>IBM CORPORATION<br><br>ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR<br>DALLAS, TX 75234 | $0.00 | $0.00 | $0.00 | $288,697.65 | $288,697.65 |
| **Filed On:** | 10/2/2009 | | | | | | | |
| **Remaining Claim** | **861** | BearingPoint Technology Procurement Services, LLC | IBM CORPORATION<br><br>ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR<br>DALLAS, TX 75234 | $0.00 | $0.00 | $0.00 | $50,828.04 | $50,828.04 |
| **Filed On:** | 5/27/2009 | | | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 6

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **937** | BearingPoint, Inc. | **Claimant:**<br>MURALI MALLANGI<br><br>3830 LIGHTFOOT ST UNIT 124<br>CHANTILLY, VA 20151 | $0.00 | $0.00 | $9,591.00 | $0.00 | $9,591.00 |
| **Filed On:** 7/20/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **938** | BearingPoint, Inc. | **Claimant:**<br>MARTIN DENESI<br><br>12956 CENTRE PARK CIRCLE #217<br>HERNDON, VA 20171 | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** 7/20/2009 | | | | | | | | |
| **Remaining Claim** | **1012** | BearingPoint, Inc. | MARTIN DENESI<br><br>12956 CENTRE PARK CIRCLE #217<br>HERNDON, VA 20171 | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** 8/25/2009 | | | | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 7

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **363** | BearingPoint, Inc. | **Claimant:** MICROSOFT CORP & MICROSOFT LICENSING, GP | $0.00 | $0.00 | $0.00 | $4,549,148.48 | $4,549,148.48 |
| **Filed On:** | 4/13/2009 | | C/O JOSEPH SHICKICH JR & MARIA A MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Claim To Be Disallowed** | **869** | BearingPoint, Inc. | **Claimant:** MICROSOFT CORP & MICROSOFT LICENSING GP | $0.00 | $0.00 | $0.00 | $4,549,148.48 | $4,549,148.48 |
| **Filed On:** | 6/1/2009 | | % JOSEPH SHICKICH JR & MARIA ANN MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Remaining Claim** | **939** | BearingPoint, Inc. | MICROSOFT CORP & MICROSOFT LICENSING GP | $0.00 | $0.00 | $0.00 | $4,574,148.48 | $4,574,148.48 |
| **Filed On:** | 7/20/2009 | | C/O JOSEPH E SHICKICH & MARIA ANN MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Claim To Be Disallowed** | **188** | BearingPoint, Inc. | **Claimant:** NEW YORK STATE URBAN DEVELOPMENT CORP | $0.00 | $0.00 | $0.00 | $1,310,515.20 | $1,310,515.20 |
| **Filed On:** | 4/1/2009 | | ATTN: LAWRENCE GERSON, ESQ 633 THIRD AVE NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | **946** | BearingPoint, Inc. | NEW YORK STATE URBAN DEVELOPMENT CORP | $0.00 | $0.00 | $0.00 | $1,456,128.00 | $1,456,128.00 |
| **Filed On:** | 7/16/2009 | | ATTN LAWRENCE GERSON ESQ 633 THIRD AVE NEW YORK, NY 10017 | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**Exhibit A**

**Amended and Superceded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **14** | BearingPoint, LLC | **Claimant:** PENNSYLVANIA DEPARTMENT OF REVENUE | $259,562.00 | $0.00 | $35,301.00 | $0.00 | $294,863.00 |
| **Filed On:** | 3/11/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Remaining Claim** | **356** | BearingPoint, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/10/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Claim To Be Disallowed** | **1042** | BearingPoint, Inc. | **Claimant:** SBC LONG DISTANCE LLC | $0.00 | $0.00 | $0.00 | $1,921.62 | $1,921.62 |
| **Filed On:** | 10/5/2009 | | C/O AT&T SERVICES INC ATTN JAMES GRUDUS ESQ ONE AT&T WAY RM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Remaining Claim** | **839** | BearingPoint, Inc. | SBC LONG DISTANCE LLC | $0.00 | $0.00 | $0.00 | $5,726.04 | $5,726.04 |
| **Filed On:** | 5/12/2009 | | JAMES GRUDUS ESQ AT&T INC ONE AT&T WAY RM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Claim To Be Disallowed** | **506** | BearingPoint, Inc. | **Claimant:** SKILLSOFT CORPORATION | $0.00 | $0.00 | $0.00 | $204,848.63 | $204,848.63 |
| **Filed On:** | 4/16/2009 | | ATTN GREG PORTO 107 NORTHEASTERN BLVD NASHUA, NH 3062 | | | | | |
| **Remaining Claim** | **910** | BearingPoint, Inc. | SKILLSOFT CORPORATION | $0.00 | $0.00 | $0.00 | $691,070.00 | $691,070.00 |
| **Filed On:** | 7/1/2009 | | ATTN GREG PORTO 107 NORTHEASTERN BLVD NASHUA, NH 3062 | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**Exhibit A**

**Amended and Superceded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **476** | BearingPoint, Inc. | **Claimant:** SPRINGFIELD OFFICE CENTER LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/16/2009 | | C/O ATLANTIC REALTY COMPANIES INC 8150 LEESBURG PIKE STE 1100 VIENNA, VA  22182 | | | | | |
| **Remaining Claim** | **912** | BearingPoint, Inc. | SPRINGFIELD OFFICE CENTER LLC | $0.00 | $14,253.10 | $0.00 | $875,218.51 | $889,471.61 |
| **Filed On:** | 7/2/2009 | | C/O ATLANTIC REALTY COMPANIES INC 8150 LEESBURG PIKE STE 1100 VIENNA, VA  22182 | | | | | |
| **Claim To Be Disallowed** | **189** | BearingPoint, Inc. | **Claimant:** UNITED BUSINESS MEDIA LLC D/B/A/ TECHWEB | $0.00 | $0.00 | $0.00 | $66,833.33 | $66,833.33 |
| **Filed On:** | 4/1/2009 | | 600 COMMUNITY DRIVE 3RD FLOOR MANHASSET, NY  11030 | | | | | |
| **Remaining Claim** | **821** | BearingPoint, Inc. | UNITED BUSINESS MEDIA LLC DBA TECHWEB | $0.00 | $0.00 | $0.00 | $68,833.33 | $68,833.33 |
| **Filed On:** | 5/5/2009 | | 600 COMMUNITY DRIVE 3RD FL MANHASSET, NY  11030 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **726** | BearingPoint, Inc. | **Claimant:**<br>VERIZON BUSINESS GLOBAL LLC<br><br>WILLIAM M VERMETTE ESQ 22001<br>LOUDOUN COUNTY PARKWAY ROOM E1-3-115<br>ASHBURN, VA  20147 | $0.00 | $0.00 | $0.00 | $223,101.00 | $223,101.00 |
| **Filed On:** | 4/20/2009 | | | | | | | |
| **Remaining Claim** | **972** | BearingPoint, Inc. | VERIZON BUSINESS GLOBAL LLC FOR ITS SUBS<br><br>CYBERTRUST INC & DIGEX INC ATTN<br>DALE E BARNEY ESQ, GIBBONS PC ONE<br>GATEWAY CENTER<br>NEWARK, NJ  7102 | $0.00 | $0.00 | $0.00 | $344,688.72 | $344,688.72 |
| **Filed On:** | 8/10/2009 | | | | | | | |
| **Claim To Be Disallowed** | **563** | BearingPoint, Inc. | **Claimant:**<br>WALNUT & THIRD INC<br><br>C/O KENNEDY-WILSON PENNSYLVANIA<br>MANAGEMENT INC. 30 NORTH THIRD ST.<br>HARRISBURG, PA  17101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Remaining Claim** | **923** | BearingPoint, Inc. | WALNUT & THIRD INC<br><br>C/O MEYER SUOZZI ENGLISH & KLEIN PC<br>ATTN EDWARD LOBELLO ESQ 1350<br>BROADWAY SUITE 501 PO BOX 822<br>NEW YORK, NY  10018 | $0.00 | $0.00 | $497.92 | $234,370.89 | $234,868.81 |
| **Filed On:** | 7/8/2009 | | | | | | | |

# Exhibit A

## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **800** | BearingPoint, Inc. | **Claimant:**<br>WEBER STATE UNIVERSITY<br><br>4050 UNIVERSITY CIRCLE<br>OGDEN, UT 84408 | $0.00 | $0.00 | $0.00 | $91,600.94 | $91,600.94 |
| **Filed On:** | 4/29/2009 | | | | | | | |
| **Remaining Claim** | **714** | BearingPoint, Inc. | WEBER STATE UNIVERSITY<br><br>OFFICE OF SPONSORED PROJECTS 1027<br>UNIVERSITY CIRCLE<br>OGDEN, UT 84408 | $0.00 | $0.00 | $0.00 | $128,247.45 | $128,247.45 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claims To Be Disallowed Totals** | | | 29 | $259,562.00 | $0.00 | $1,598,575.21 | $13,553,571.30 | $15,411,708.51 |

1  Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 12

# Exhibit B

## (Duplicate Claims)

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **355** | BearingPoint, Inc. | **Claimant:** ADVANCED MARKETING SERVICES, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 4/10/2009 | | C/O LOWENSTEIN SANDLER PC ATTN: JOSEPH M YAR, ESQ 65 LIVINGSTON AVE ROSELAND, NJ 7068 | | | | | |
| **Claim To Be Disallowed** | **928** | BearingPoint, Inc. | **Claimant:** ADVANCED MARKETING SERVICE, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 7/16/2009 | | CURTIS SMITH, PLAN ADMINISTRATOR C/O JOSEPH YAR, ESQ, LOWENSTEIN SANDLER 65 LIVINGSTON AVENUE ROSELAND, NJ 7068 | | | | | |
| **Remaining Claim** | **249** | BearingPoint, Inc. | ADVANCED MARKETING SERVICES, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 4/6/2009 | | C/O LOWENSTEIN SANDLER PC ATTN: JOSEPH M. YAR, ESQ 65 LIVINGSTON AVENUE ROSELAND, NJ 7068 | | | | | |
| **Claim To Be Disallowed** | **747** | BearingPoint, Inc. | **Claimant:** AIR SYSTEMS INC | $0.00 | $0.00 | $0.00 | $732.82 | $732.82 |
| **Filed On:** | 4/21/2009 | | 940 REMILLARD COURT SAN JOSE, CA 95122 | | | | | |
| **Remaining Claim** | **183** | BearingPoint, Inc. | AIR SYSTEMS INC | $0.00 | $0.00 | $0.00 | $732.82 | $732.82 |
| **Filed On:** | 4/1/2009 | | 940 REMILLARD CT SAN JOSE, CA 95122 | | | | | |

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **546** | BearingPoint, Inc. | **Claimant:** ALGOMOD TECHNOLOGIES CORP | $0.00 | $0.00 | $0.00 | $12,104.38 | $12,104.38 |
| **Filed On:** | 4/16/2009 | | ALGOMOD TECHNOLOGIES CORPORATION 116 JOHN ST STE 1406 NEW YORK, NY 10038 | | | | | |
| **Remaining Claim** | **39** | BearingPoint, Inc. | ALGOMED TECHNOLOGIES CORPORATION | $0.00 | $0.00 | $0.00 | $12,104.38 | $12,104.38 |
| **Filed On:** | 3/19/2009 | | 116 JOHN ST SUITE 1406 NEW YORK, NY 10038 | | | | | |
| **Claim To Be Disallowed** | **415** | BearingPoint, Inc. | **Claimant:** ALTARUM INSTITUTE | $0.00 | $0.00 | $0.00 | $181,518.54 | $181,518.54 |
| **Filed On:** | 4/15/2009 | | P O BOX 633579 CINCINNATI, OH 45263 | | | | | |
| **Remaining Claim** | **414** | BearingPoint, Inc. | ALTARUM INSTITUTE | $0.00 | $0.00 | $0.00 | $181,518.54 | $181,518.54 |
| **Filed On:** | 4/15/2009 | | 3520 GREEN COURT SUITE 300 ANN ARBOR, MI 48105 | | | | | |
| **Claim To Be Disallowed** | **832** | BearingPoint, Inc. | **Claimant:** AT&T CORP | $0.00 | $0.00 | $0.00 | $861,937.67 | $861,937.67 |
| **Filed On:** | 5/8/2009 | | AT&T ATTORNEY JAMES GRUDUS ESQ ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Remaining Claim** | **365** | BearingPoint, Inc. | AT&T CORP. | $0.00 | $0.00 | $0.00 | $861,937.67 | $861,937.67 |
| **Filed On:** | 4/13/2009 | | ATTORNEY JAMES GRUDUS, ESQ ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 7921 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **631** | BearingPoint, Inc. | **Claimant:** BARBARA S DECKER<br><br>C/O CAMERON HALL, ESQ 24230 N 25TH ST PHOENIX, AZ 85024 | $0.00 | $0.00 | $0.00 | $453.94 | $453.94 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Remaining Claim** | **545** | BearingPoint, Inc. | BARBARA S DECKER<br><br>C/O CAMERON HALL ESQ 24230 N 25TH ST PHOENIX, AZ 85024 | $0.00 | $0.00 | $0.00 | $453.94 | $453.94 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Claim To Be Disallowed** | **927** | BearingPoint, Inc. | **Claimant:** BFP TOWER C CO LLC<br><br>C/O BROOKFIELD FINANCIAL PROPERTIES LP ATTN GENERAL COUNSEL THREE WORLD FINANCIAL CTR 200 VESEY ST NEW YORK, NY 10281 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/14/2009 | | | | | | | |
| **Remaining Claim** | **943** | BearingPoint, Inc. | BFP TOWER C CO LLC<br><br>C/O BROOKFIELD FINANCIAL PROPERTIES, L P ATTN GENERAL COUNSEL THREE WORLD FINANCIAL CTR 200 VESEY ST NEW YORK, NY 10281 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/10/2009 | | | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **626** | BearingPoint, Inc. | **Claimant:**<br>CELGENE CORPORATION<br><br>SUSAN E SATKOWSKI, ESQUIRE LAVIN, O'NEIL, ET AL. 190 N INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | $0.00 | $0.00 | $0.00 | $3,779,077.00 | $3,779,077.00 |
| **Filed On:** | 4/15/2009 | | | | | | | |
| **Remaining Claim** | **568** | BearingPoint, Inc. | CELGENE CORPORATION<br><br>SUSAN E SATKOWSKI ESQ LAVIN O'NEIL ET AL 190 N INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | $0.00 | $0.00 | $0.00 | $3,779,077.00 | $3,779,077.00 |
| **Filed On:** | 4/15/2009 | | | | | | | |
| **Claim To Be Disallowed** | **321** | BearingPoint, Inc. | **Claimant:**<br>CEO NASHUA<br><br>20 TRAFALGAR SQUARE SUITE 453<br>NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |
| **Claim To Be Disallowed** | **322** | BearingPoint, Inc. | **Claimant:**<br>CEO NASHUA, INC.<br><br>20 TRAFALGAR SQUARE SUITE 453<br>NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |
| **Claim To Be Disallowed** | **323** | BearingPoint, Inc. | **Claimant:**<br>CEO NASHUA, INC.<br><br>20 TRAFALGAR SQUARE SUITE 453<br>NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |
| **Remaining Claim** | **320** | BearingPoint, Inc. | CEO NASHUA<br><br>20 TRAFALGAR SQUARE SUITE 453<br>NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **989** | BearingPoint, Inc. | **Claimant:** COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $1,627,192.00 | $1,627,192.00 |
| **Filed On:** | 8/13/2009 | | ATTN: DARLENE SELLERS BUREAU OF OFFICE SERVICES DEPARTMENT OF TRANSPORTATION HARRISBURG, PA 17120 | | | | | |
| **Remaining Claim** | **966** | BearingPoint, Inc. | COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $1,627,192.00 | $1,627,192.00 |
| **Filed On:** | 8/7/2009 | | ATTN DARLENE SELLERS BUREAU OF OFFICE SERVICES DEPT OF TRANS COMMONWEALTH KEYSTONE BLDG HARRISBURG, PA 17120 | | | | | |
| **Claim To Be Disallowed** | **756** | BearingPoint, Inc. | **Claimant:** COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $25,000.00 | $0.00 | $25,000.00 |
| **Filed On:** | 4/10/2009 | | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Remaining Claim** | **906** | BearingPoint, Inc. | COMMONWEALTH OF PENNSYLVANIA DEPT OF REV | $0.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| **Filed On:** | 4/28/2009 | | BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG, PA 17128 | | | | | |

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 319 | BearingPoint, Inc. | **Claimant:** COMPANY ENVIRONMENT OFFICES INC | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | 20 TRAFALGAR SQ SUITE 453 NASHUA, NH 3063 | | | | | |
| **Remaining Claim** | 318 | BearingPoint, Inc. | COMPANY ENVIRONMENT OFFICES, INC. | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | RON MANION 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | | | | | |
| **Claim To Be Disallowed** | 10 | BearingPoint, Inc. | **Claimant:** DISTRICT OF COLUMBIA TREASURY | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/3/2009 | | GOVT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | | | | | |
| **Claim To Be Disallowed** | 16 | BearingPoint, Inc. | **Claimant:** DISTRICT OF COLUMBIA TREASURY | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/13/2009 | | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | | | | | |
| **Remaining Claim** | 7 | BearingPoint, Inc. | DISTRICT OF COLUMBIA TREASURY | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/4/2009 | | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **806** | BearingPoint, Inc. | **Claimant:**<br>EDENVALE ASSOCIATES LLC<br><br>EDENVALE ASSOCIATES LLC C/O JT<br>WAKIMOTO MANAGEMENT INC 1855<br>HAMILTON AVENUE SUITE 200<br>SAN JOSE, CA 95125 | $0.00 | $0.00 | $0.00 | $1,903,922.50 | $1,903,922.50 |
| **Filed On:** 5/1/2009 | | | | | | | | |
| **Remaining Claim** | **627** | BearingPoint, Inc. | EDENVALE ASSOCIATES, LLC<br><br>MARIA K PUM, ESQ HENDERSON,<br>CAVERLY, PURN & CHARNEY, LLP PO BOX<br>9144<br>RANCHO SANTA FE, CA 92067 | $0.00 | $0.00 | $0.00 | $1,903,922.50 | $1,903,922.50 |
| **Filed On:** 4/15/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **68** | BearingPoint, Inc. | **Claimant:**<br>ERS GROUP<br><br>ECONOMIC RESEARCH SERVICES INC 4901<br>TOWER COURT<br>TALLAHASSEE, FL 32303 | $0.00 | $0.00 | $0.00 | $31,081.22 | $31,081.22 |
| **Filed On:** 3/25/2009 | | | | | | | | |
| **Remaining Claim** | **30** | BearingPoint, Inc. | ERS GROUP<br><br>(ECONOMIC RESEARCH SERVICES INC)<br>4901 TOWER COURT<br>TALLAHASSEE, FL 32303 | $0.00 | $0.00 | $0.00 | $31,081.22 | $31,081.22 |
| **Filed On:** 3/19/2009 | | | | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 7

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **651** | BearingPoint, Inc. | **Claimant:** FLORIDA POWER AND LIGHT COMPANY | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 4/17/2009 | | | ATTN RACHEL S BUDKE ESQ 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | | | | |
| **Remaining Claim** | **404** | BearingPoint, Inc. | FLORIDA POWER AND LIGHT COMPANY | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 4/14/2009 | | | ATTN RACHEL S BUDKE ESQ 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | | | | |
| **Claim To Be Disallowed** | **996** | BearingPoint, Inc. | **Claimant:** GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** 8/14/2009 | | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |
| **Remaining Claim** | **992** | BearingPoint, Inc. | GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** 8/13/2009 | | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |
| **Claim To Be Disallowed** | **837** | BearingPoint, Inc. | **Claimant:** GLOBAL INSIGHT INC | $0.00 | $0.00 | $0.00 | $12,420.00 | $12,420.00 |
| **Filed On:** 5/12/2009 | | | 1000 WINTER STREET SUITE 4300N WALTHAM, MA 2451 | | | | | |
| **Remaining Claim** | **640** | BearingPoint, Inc. | GLOBAL INSIGHT INC | $0.00 | $0.00 | $0.00 | $12,420.00 | $12,420.00 |
| **Filed On:** 4/17/2009 | | | 1000 WINTER STREET SUITE 4300N WALTHAM, MA 2451 | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **80** | BearingPoint, Inc. | **Claimant:**<br>GRIMEBUSTERS, INC.<br><br>11 JONATHON LEE DR.<br>BELLEVILLE, IL 62223 | $0.00 | $0.00 | $0.00 | $1,662.00 | $1,662.00 |
| **Filed On:** | 3/25/2009 | | | | | | | |
| **Remaining Claim** | **79** | BearingPoint, Inc. | GRIMEBUSTERS INC<br><br>11 JONATHON LEE DR<br>BELLEVILLE, IL 62223 | $0.00 | $0.00 | $0.00 | $1,662.00 | $1,662.00 |
| **Filed On:** | 3/25/2009 | | | | | | | |
| **Claim To Be Disallowed** | **813** | BearingPoint, Inc. | **Claimant:**<br>HARRIS COUNTY ET AL<br><br>JOHN P DILLMAN LINEBARGER GOGGAN<br>BLAIR & SAMPSON PO BOX 3064<br>HOUSTON, TX 77253 | $4,598.31 | $0.00 | $0.00 | $0.00 | $4,598.31 |
| **Filed On:** | 4/27/2009 | | | | | | | |
| **Remaining Claim** | **788** | BearingPoint, Inc. | HARRIS COUNTY ET AL<br><br>JOHN P DILLMAN LINEBARGER GOGGAN<br>BLAIR & SAMPSON LLP PO BOX 3064<br>HOUSTON, TX 77253 | $4,598.31 | $0.00 | $0.00 | $0.00 | $4,598.31 |
| **Filed On:** | 4/27/2009 | | | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **573** | BearingPoint, Inc. | **Claimant:** IGATE MASTECH INC | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | 1000 COMMERCE DRIVE STE 500 PITTSBURG, PA 15275 | | | | | |
| **Claim To Be Disallowed** | **574** | BearingPoint, Inc. | **Claimant:** IGATE MASTECH INC | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | 1000 COMMERCE DR STE 500 PITTSBURGH, PA 15275 | | | | | |
| **Remaining Claim** | **572** | BearingPoint, Inc. | IGATE MASTECH, INC. | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | 1000 COMMERCE DRIVE STE 500 PITTSBURGH, PA 15275 | | | | | |
| **Claim To Be Disallowed** | **727** | BearingPoint, Inc. | **Claimant:** INX INC | $0.00 | $0.00 | $5,119.60 | $0.00 | $5,119.60 |
| **Filed On:** | 4/17/2009 | | JASON M RUDD DIAMOND MCCARTHY LLP 909 FANNIN STE 1500 HOUSTON, TX 77010 | | | | | |
| **Remaining Claim** | **635** | BearingPoint, Inc. | INX, INC | $0.00 | $0.00 | $5,119.60 | $0.00 | $5,119.60 |
| **Filed On:** | 4/17/2009 | | C/O JASON M RUDD DIAMOND MCCARTHY LLP 909 FANNIN, STE 1500 HOUSTON, TX 77010 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **630** | BearingPoint, Inc. | **Claimant:** LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $251,111,111.11 | $251,111,111.11 |
| **Filed On:** 4/15/2009 | | | ROBERT I BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | **550** | BearingPoint, Inc. | LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $251,111,111.11 | $251,111,111.11 |
| **Filed On:** 4/15/2009 | | | ROBERT BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE 4TH FL NEW YORK, NY 10017 | | | | | |
| **Claim To Be Disallowed** | **629** | BearingPoint, Inc. | **Claimant:** LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $200,977,777.78 | $200,977,777.78 |
| **Filed On:** 4/15/2009 | | | ROBERT L BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | **551** | BearingPoint, Inc. | LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $200,977,777.78 | $200,977,777.78 |
| **Filed On:** 4/15/2009 | | | ROBERT L BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE 4TH FL NEW YORK, NY 10017 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **728** | BearingPoint, Inc. | **Claimant:** LOCKHEED MARTIN | $0.00 | $0.00 | $0.00 | $318,866.18 | $318,866.18 |
| **Filed On:** | 4/17/2009 | | 2339 ROUTE 70 WEST CHERRY HILL, NJ 8002 | | | | | |
| **Remaining Claim** | **694** | BearingPoint, Inc. | LOCKHEED MARTIN | $0.00 | $0.00 | $0.00 | $318,866.18 | $318,866.18 |
| **Filed On:** | 4/17/2009 | | 2339 ROUTE 70 WEST CHERRY HILL, NJ 8002 | | | | | |
| **Claim To Be Disallowed** | **308** | BearingPoint, Inc. | **Claimant:** MALADY & WOOTEN PUBLIC AFFAIRS | $0.00 | $0.00 | $0.00 | $22,081.38 | $22,081.38 |
| **Filed On:** | 4/8/2009 | | 604 NORTH THIRD STREET HARRISBURG, PA 17101 | | | | | |
| **Remaining Claim** | **307** | BearingPoint, Inc. | MALADY & WOOTEN PUBLIC AFFAIRS | $0.00 | $0.00 | $0.00 | $22,081.38 | $22,081.38 |
| **Filed On:** | 4/8/2009 | | 604 N 3RD ST HARRISBURG, PA 17101 | | | | | |
| **Claim To Be Disallowed** | **638** | BearingPoint, Inc. | **Claimant:** MANATT PHELPS & PHILLIPS LLP | $0.00 | $0.00 | $0.00 | $380,402.08 | $380,402.08 |
| **Filed On:** | 4/17/2009 | | ATTN PAOLA SANDOVAL 11355 W OLYMPIC BLVD LOS ANGELES, CA 90064 | | | | | |
| **Remaining Claim** | **438** | BearingPoint, Inc. | MANATT PHELPS & PHILLIPS LLP | $0.00 | $0.00 | $0.00 | $380,402.08 | $380,402.08 |
| **Filed On:** | 4/15/2009 | | ATTN PAOLA SANDOVAL 11355 W OLYMPIC BLVD LOS ANGELES, CA 90064 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 950 | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 7/27/2009 | | | 635 4TH AVE NE APT 319 | | | | | |
| **Claim To Be Disallowed** | 1031 | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 7/27/2009 | | | 635 4TH AVE NE APT 319 CALGARY AB T2E 0J9, | | | | | |
| **Claim To Be Disallowed** | 1032 | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 7/27/2009 | | | 635 4TH AVE NE APT 319 CALGARY AB CANADA T2E 0J9, | | | | | |
| **Remaining Claim** | 949 | BearingPoint, Inc. | MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 7/27/2009 | | | 635 4TH AVE NE APT 319 | | | | | |
| **Claim To Be Disallowed** | 977 | BearingPoint, Inc. | **Claimant:** MARTIN DENESI | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** 8/12/2009 | | | 12956 CENTRE PARK CIRCLE #217 HERNDON, VA  20171 | | | | | |
| **Remaining Claim** | 937 | BearingPoint, Inc. | MURALI MALLANGI | $0.00 | $0.00 | $9,591.00 | $0.00 | $9,591.00 |
| **Filed On:** 7/20/2009 | | | 3830 LIGHTFOOT ST UNIT 124 CHANTILLY, VA  20151 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **831** | BearingPoint, Inc. | **Claimant:**<br>NASH DWIGHT V<br><br>835 OGLETHORPE AVE #603<br>ATLANTA, GA 30310 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| **Filed On:** | 5/8/2009 | | | | | | | |
| **Remaining Claim** | **552** | BearingPoint, Inc. | NASH,DWIGHT V<br><br>835 OGLETHORPE AVE. #603<br>ATLANTA, GA 30310 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Claim To Be Disallowed** | **1002** | BearingPoint, Inc. | **Claimant:**<br>NUNO FERNANDES & NICOLA FERNANDES<br><br>500 EAST 77TH STREET APT 1423<br>NEW YORK, NY 10162 | $0.00 | $0.00 | $0.00 | $42,500.00 | $42,500.00 |
| **Filed On:** | 8/17/2009 | | | | | | | |
| **Remaining Claim** | **879** | BearingPoint, Inc. | NUNO FERNANDES AND NICOLA FERNANDES<br><br>500 E 77 ST APT 1423<br>NEW YORK, NY 10162 | $0.00 | $0.00 | $0.00 | $42,500.00 | $42,500.00 |
| **Filed On:** | 6/5/2009 | | | | | | | |
| **Claim To Be Disallowed** | **20** | BearingPoint, Inc. | **Claimant:**<br>OFFICEMAX<br><br>ATTN ANESTIS DERAKIS 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | $0.00 | $0.00 | $19,425.92 | $13,798.60 | $33,224.52 |
| **Filed On:** | 2/23/2009 | | | | | | | |
| **Remaining Claim** | **2** | BearingPoint, Inc. | OFFICEMAX<br><br>ATTN ANESTIS DEMALIS 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | $0.00 | $0.00 | $19,425.92 | $13,798.60 | $33,224.52 |
| **Filed On:** | 2/23/2009 | | | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit B

## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **990** | BearingPoint, Inc. | **Claimant:**<br>PA DEPT OF GENERAL SERVICES<br><br>ATTN: DARLENE SELLERS DEPARTMENT OF TRANSPORTATION COMMONWEALTH KEYSTONE BLDG<br>HARRISBURG, PA 17120 | $0.00 | $0.00 | $0.00 | $387,239.53 | $387,239.53 |
| **Filed On:** | 8/13/2009 | | | | | | | |
| **Remaining Claim** | **967** | BearingPoint, Inc. | PA DEPT OF GENERAL SERVICES<br><br>ATTN DARLENE SELLERS, DEPT OF TRANS COMMONWEALTH KEYSTONE BLDG 400 NORTH STREET 5TH FLOOR<br>HARRISBURG, PA 17120 | $0.00 | $0.00 | $0.00 | $387,239.53 | $387,239.53 |
| **Filed On:** | 8/7/2009 | | | | | | | |
| **Claim To Be Disallowed** | **905** | BearingPoint, Inc. | **Claimant:**<br>PENNSYLVANIA DEPT OF REVENUE<br><br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128 | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/28/2009 | | | | | | | |
| **Remaining Claim** | **356** | BearingPoint, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128 | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/10/2009 | | | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **877** | BearingPoint, LLC | **Claimant:**<br>RB TERRACES LLC<br><br>ATTN R BRUCE BALDERSON JR C/O<br>RUBENSTEIN PARTNERS CIRA CENTRE<br>2929 ARCH ST 28TH FL<br>PHILADELPHIA, PA 19104 | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/5/2009 | | | | | | | |
| **Remaining Claim** | **881** | BearingPoint, LLC | RB TERRACES LLC<br><br>C/O RUBENSTEIN PARTNERS ATTN R<br>BRUCE BALDERSON JR CIRA CENTRE 2929<br>ARCH ST 28TH FL<br>PHILADELPHIA, PA 19104 | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/4/2009 | | | | | | | |
| **Claim To Be Disallowed** | **878** | BearingPoint, Inc. | **Claimant:**<br>RB TERRACES LLC<br><br>C/O RUBENSTEIN PARTNERS ATTN R<br>BRUCE BALDERSON JR CIRA CENTRE 2929<br>ARCH ST 28TH FL<br>PHILADELPHIA, PA 19104 | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/5/2009 | | | | | | | |
| **Remaining Claim** | **882** | BearingPoint, Inc. | RB TERRACES LLC<br><br>C/O RUBENSTEIN PARTNERS ATTN R<br>BRUCE BALDERSON JR CIRA CENTRE 2929<br>ARCH ST 28TH FL<br>PHILADELPHIA, PA 19104 | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/4/2009 | | | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **240** | BearingPoint, Inc. | **Claimant:** THE OPEN GROUP LLC | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| **Filed On:** | 3/26/2009 | | 44 MONTGOMERY STREET SUITE 960 SAN FRANCISCO, CA 94104 | | | | | |
| **Remaining Claim** | **120** | BearingPoint, Inc. | THE OPEN GROUP, LLC | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| **Filed On:** | 3/26/2009 | | 44 MONTGOMERY ST STE 960 SAN FRANCISCO, CA 94104 | | | | | |
| **Claim To Be Disallowed** | **792** | BearingPoint, Inc. | **Claimant:** THE TRAVELERS INDEMNITY CO AND ITS AFFIL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/27/2009 | | ATTN SCOTT FREEMAN ACCOUNT RESOLUTION 5MN ONE TOWER SQUARE HARTFORD, CT 6183 | | | | | |
| **Remaining Claim** | **759** | BearingPoint, Inc. | THE TRAVELERS INDEMNITY CO & ITS AFFILIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/23/2009 | | SCOT FREEMAN ACCOUNT RESOLUTION 5MN ONE TOWER SQUARE HARTFORD, CT 6186 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **11** | BearingPoint, Inc. | **Claimant:** TRAVELERS CASUALTY AND SURETY COMPANY | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | OF AMERICA ROBERT L. SCANLON ONE TOWER SQUARE, S202A HARTFORD, CT 6183 | | | | | |
| **Claim To Be Disallowed** | **17** | BearingPoint, Inc. | **Claimant:** TRAVELERS CASUALTY AND SURETY COMPANY OF | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | AMERICA ATTN: ROBERT L SCANLON ONE TOWER SQUARE, S202A HARTFORD, CT 6183 | | | | | |
| **Remaining Claim** | **8** | BearingPoint, Inc. | TRAVELERS CASUALTY AND SURETY COMPANY | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | OF AMERICA ROBERT L SCANLON ONE TOWER SQUARE S202A HARTFORD, CT 6183 | | | | | |
| **Claim To Be Disallowed** | **265** | BearingPoint, Inc. | **Claimant:** TRAVIS COUNTY C/O KARON Y WRIGHT | $30,615.36 | $0.00 | $0.00 | $0.00 | $30,615.36 |
| **Filed On:** | 4/7/2009 | | PO BOX 1748 AUSTIN, TX 78767 | | | | | |
| **Remaining Claim** | **248** | BearingPoint, Inc. | TRAVIS COUNTY C/O KARON Y WRIGHT | $30,615.36 | $0.00 | $0.00 | $0.00 | $30,615.36 |
| **Filed On:** | 4/3/2009 | | PO BOX 1748 AUSTIN, TX 78767 | | | | | |
| **Claims To Be Disallowed Totals** | **48** | | | **$35,213.67** | **$0.00** | **$1,148,349.41** | **$468,363,523.49** | **$469,547,086.57** |

1 Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**<u>Annex A</u>**

**(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
<u>In re</u>                                                :        **Chapter 11 Case No.**
                                                             :
**BEARINGPOINT, INC., <u>et al.</u>,**                      :        **09 - 10691 (REG)**
                                                             :
**Debtors.**                                                 :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS' FIRST**</u>
<u>**OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS**</u>

Upon consideration of the objection, dated October 23, 2009 (the "***First Omnibus***

***Objection***"),[1] of BearingPoint, Inc. and certain of its affiliates, as debtors and debtors in

possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), for entry of an

order disallowing, and/or expunging in their entirety certain claims filed against these estates, all

as more fully set forth in the First Omnibus Objection; and the Court having held a hearing to

consider the relief requested herein (the "***Hearing***") with the appearances of all interested parties

noted in the record of the Hearing; and upon all of the proceedings before the Court, the Court

finds and determines the following:

A.      Consideration of the First Omnibus Objection and the relief requested

therein is a core proceeding pursuant to 28 U.S.C. § 157(b).

B.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and

1409.

C.      The Court has jurisdiction to consider the First Omnibus Objection and the

relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order

---

[1] Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed thereto in the First Omnibus Objection.

M-61 of the United States District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).

D.  The Debtors have provided due and proper notice of the First Omnibus Objection and Hearing to parties in interest (the "*Notice Parties*"), including to each holder of a claim listed on the attached exhibits, in accordance with the *Order Pursuant to Bankruptcy Code Section 105 Approving Notice Procedures for Claims Objections and Deemed Schedule Amendment Motions*, dated October 14, 2009 [Docket No. 1353], and no further notice is necessary.

E.  The legal and factual bases set forth in the First Omnibus Objection establish just and sufficient cause to grant the relief requested therein.

F.  The relief granted herein is in the best interests of the Debtors, their estates, creditors, and all parties in interest.

G.  Notwithstanding the relief granted herein, the Debtors reserve all rights under chapter 5 of the Bankruptcy Code.

Therefore, it is hereby ORDERED that:

1.  The First Omnibus Objection is GRANTED as set forth herein.

2.  Each claim listed on Exhibit A hereto and listed in the row marked "Claim to be Disallowed" is hereby disallowed and expunged in its entirety.

3.  Each claim listed on Exhibit B hereto and listed in the row marked "Claim to be Disallowed" is hereby disallowed and expunged in its entirety.

4.  The rights and defenses of all parties, including, without limitation, the Debtors, to each claim listed on Exhibit A and Exhibit B hereto and listed in the row marked "Remaining Claim" are expressly preserved.

5. GCG is authorized and directed to delete the claims disallowed and expunged pursuant to this Order from the official claims register in these chapter 11 cases.

6. This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: New York, New York
_____, 2009

_____
UNITED STATES BANKRUPTCY JUDGE

# Exhibit A

## (Amended and Superseded Claims)

# Exhibit A
# Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **516** | BearingPoint, Inc. | **Claimant:**<br>7510 HAZARD LLC<br><br>C/O DEBRA A RILEY ALLEN MATKINS LECK GAMBLE MALLORY ET AL 501 W BROADWAY 15TH FL<br>SAN DIEGO, CA 92101 | $0.00 | $0.00 | $0.00 | $16,911.64 | $16,911.64 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Remaining Claim** | **901** | BearingPoint, Inc. | 7510 HAZARD LLC<br><br>C/O DEBRA A RILEY ALLEN MATKINS LECK GAMBLE MALLORY NATSIS 501 W BROADWAY 15TH FL<br>SAN DIEGO, CA 92101 | $0.00 | $0.00 | $0.00 | $76,878.18 | $76,878.18 |
| **Filed On:** | 6/19/2009 | | | | | | | |
| **Claim To Be Disallowed** | **219** | BearingPoint, Inc. | **Claimant:**<br>APRIMO, INC.<br><br>ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400<br>INDIANAPOLIS, IN 46240 | $0.00 | $0.00 | $0.00 | $36,600.00 | $36,600.00 |
| **Filed On:** | 4/2/2009 | | | | | | | |
| **Remaining Claim** | **903** | BearingPoint, Inc. | APRIMO INC<br><br>ATTN GEORGE LAWRENCE 900 E 96TH ST STE 400<br>INDIANAPOLIS, IN 46240 | $0.00 | $0.00 | $0.00 | $99,300.00 | $99,300.00 |
| **Filed On:** | 6/24/2009 | | | | | | | |
| **Claim To Be Disallowed** | **521** | BearingPoint, Inc. | **Claimant:**<br>BETTERCOM INC<br><br>200 FIFTH AVENUE 4TH FLOOR<br>WALTHAM, MA 2451 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Remaining Claim** | **520** | BearingPoint, Inc. | BETTERCOM INC<br><br>200 FIFTH AVE 4TH FL<br>WALTHAM, MA 2451 | $0.00 | $8,179.77 | $0.00 | $15,315.70 | $23,495.47 |
| **Filed On:** | 4/16/2009 | | | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **512** | BearingPoint, Inc. | **Claimant:** CANON BUSINESS SOLUTIONS - EAST | $0.00 | $0.00 | $191,475.54 | $191,475.54 | $382,951.08 |
| **Filed On:** | 4/13/2009 | | 1250 VALLEY BROOK AVE LYNDHURST, NJ 7071 | | | | | |
| **Remaining Claim** | **758** | BearingPoint, Inc. | CANON BUSINESS SOLUTIONS INC | $0.00 | $0.00 | $0.00 | $191,475.54 | $191,475.54 |
| **Filed On:** | 4/23/2009 | | CURTIS J MASON MANAGER, CREDIT & COLLECTIONS 1250 VALLEY BROOK AVE LYNDHURST, NJ 7071 | | | | | |
| **Claim To Be Disallowed** | **663** | BearingPoint, Inc. | **Claimant:** DAVIS,SUSAN P | $0.00 | $0.00 | $240,000.00 | $0.00 | $240,000.00 |
| **Filed On:** | 4/17/2009 | | 738 SHARP MOUNTAIN CREEK MARIETTA, GA 30067 | | | | | |
| **Remaining Claim** | **929** | BearingPoint, Inc. | DAVIS, SUSAN P | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/16/2009 | | 738 SHARP MOUNTAIN CREEK MARIETTA, GA 30067 | | | | | |

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **3** | BearingPoint, Inc. | **Claimant:** EMC CORPORATION | $0.00 | $0.00 | $0.00 | $147,426.24 | $147,426.24 |
| **Filed On:** 2/26/2009 | | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM, MD  21094 | | | | | |
| **Remaining Claim** | **818** | BearingPoint, Inc. | EMC CORPORATION | $0.00 | $0.00 | $284,553.13 | $457,740.98 | $742,294.11 |
| **Filed On:** 5/4/2009 | | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM, MD  21094 | | | | | |
| **Claim To Be Disallowed** | **888** | BearingPoint, Inc. | **Claimant:** EMC CORPORATION | $0.00 | $0.00 | $339,882.75 | $525,139.54 | $865,022.29 |
| **Filed On:** 6/10/2009 | | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM, MD  21094 | | | | | |
| **Remaining Claim** | **909** | BearingPoint, Inc. | EMC CORPORATION | $0.00 | $0.00 | $462,034.79 | $525,139.54 | $987,174.33 |
| **Filed On:** 7/1/2009 | | | C/O RECEIVABLE MANAGEMENT SERVICES RMS PO BOX 5126 TIMONIUM, MD  21094 | | | | | |

**Exhibit A**

**Amended and Superceded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **818** | BearingPoint, Inc. | **Claimant:** EMC CORPORATION | $0.00 | $0.00 | $284,553.13 | $457,740.98 | $742,294.11 |
| **Filed On:** | 5/4/2009 | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM, MD 21094 | | | | | |
| **Claim To Be Disallowed** | **909** | BearingPoint, Inc. | **Claimant:** EMC CORPORATION | $0.00 | $0.00 | $462,034.79 | $525,139.54 | $987,174.33 |
| **Filed On:** | 7/1/2009 | | C/O RECEIVABLE MANAGEMENT SERVICES RMS PO BOX 5126 TIMONIUM, MD 21094 | | | | | |
| **Remaining Claim** | **942** | BearingPoint, Inc. | EMC CORPORATION | $0.00 | $0.00 | $230,235.36 | $542,296.68 | $772,532.04 |
| **Filed On:** | 7/22/2009 | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM, MD 21094 | | | | | |
| **Claim To Be Disallowed** | **935** | BearingPoint, LLC | **Claimant:** GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $23,405.00 | $2,875.00 | $26,280.00 |
| **Filed On:** | 7/20/2009 | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |
| **Remaining Claim** | **992** | BearingPoint, Inc. | GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** | 8/13/2009 | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |

**1**  Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **127** | BearingPoint, Inc. | **Claimant:**<br>GOOGLE INC<br><br>BINDER & MALTER LLP C/O WENDY W<br>SMITH 2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | $0.00 | $0.00 | $0.00 | $6,307.09 | $6,307.09 |
| **Filed On:** | 3/27/2009 | | | | | | | |
| **Remaining Claim** | **350** | BearingPoint, Inc. | GOOGLE INC<br><br>BINDER & MALTER LLP C/O WENDY W<br>SMITH 2775 PARK AVE<br>SANTA CLARA, CA  95050 | $0.00 | $0.00 | $0.00 | $11,437.99 | $11,437.99 |
| **Filed On:** | 4/10/2009 | | | | | | | |
| **Claim To Be Disallowed** | **692** | BearingPoint, Inc. | **Claimant:**<br>HINES CHARLOTTE PLAZA LP<br><br>C/O SHELEY & HALL, P C ATTN: LAURA C.<br>HALL, ESQ 303 PEACHTREE STREET NE,<br>SUITE 4440<br>ATLANTA, GA  30308 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claim To Be Disallowed** | **693** | BearingPoint, Inc. | **Claimant:**<br>HINES CHARLOTTE PLAZA LP<br><br>C/O SHELEY & HALL, P C ATTN: LAURA C.<br>HALL, ESQ 303 PEACHTREE STREET NE,<br>SUITE 4440<br>ATLANTA, GA  30308 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Claim** | **920** | BearingPoint, Inc. | HINES CHARLOTTE PLAZA LP<br><br>KING & SPALDING LLP ATTN HEATH D<br>ROSENBLAT 1185 AVENUE OF THE<br>AMERICAS<br>NEW YORK, NY  10036 | $0.00 | $0.00 | $0.00 | $127,591.20 | $127,591.20 |
| **Filed On:** | 7/8/2009 | | | | | | | |

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **354** | BearingPoint, Inc. | **Claimant:** IBM CORPORATION | $0.00 | $0.00 | $0.00 | $342,570.76 | $342,570.76 |
| **Filed On:** | 4/10/2009 | | BANKRUPTCY COORDINATOR 138000 DIPLOMAT DR DALLAS, TX 75234 | | | | | |
| **Claim To Be Disallowed** | **1040** | BearingPoint Technology Procurement Services, LLC | **Claimant:** | $0.00 | $0.00 | $0.00 | $15,569.64 | $15,569.64 |
| | | | IBM CORPORATION | | | | | |
| **Filed On:** | 10/2/2009 | | ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS, TX 75234 | | | | | |
| **Remaining Claim** | **860** | BearingPoint, Inc. | IBM CORPORATION | $0.00 | $0.00 | $0.00 | $247,514.36 | $247,514.36 |
| **Filed On:** | 5/27/2009 | | ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS, TX 75234 | | | | | |
| **Claim To Be Disallowed** | **1041** | BearingPoint, Inc. | **Claimant:** IBM CORPORATION | $0.00 | $0.00 | $0.00 | $288,697.65 | $288,697.65 |
| **Filed On:** | 10/2/2009 | | ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS, TX 75234 | | | | | |
| **Remaining Claim** | **861** | BearingPoint Technology Procurement Services, LLC | IBM CORPORATION | $0.00 | $0.00 | $0.00 | $50,828.04 | $50,828.04 |
| **Filed On:** | 5/27/2009 | | ATTN BANKRUPTCY COORDINATOR 13800 DIPLOMAT DR DALLAS, TX 75234 | | | | | |

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **937** | BearingPoint, Inc. | **Claimant:** MURALI MALLANGI | $0.00 | $0.00 | $9,591.00 | $0.00 | $9,591.00 |
| **Filed On:** | 7/20/2009 | | 3830 LIGHTFOOT ST UNIT 124 CHANTILLY, VA 20151 | | | | | |
| **Claim To Be Disallowed** | **938** | BearingPoint, Inc. | **Claimant:** MARTIN DENESI | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** | 7/20/2009 | | 12956 CENTRE PARK CIRCLE #217 HERNDON, VA 20171 | | | | | |
| **Remaining Claim** | **1012** | BearingPoint, Inc. | MARTIN DENESI | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** | 8/25/2009 | | 12956 CENTRE PARK CIRCLE #217 HERNDON, VA 20171 | | | | | |

**1** Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 7

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **363** | BearingPoint, Inc. | **Claimant:** MICROSOFT CORP & MICROSOFT LICENSING, GP | $0.00 | $0.00 | $0.00 | $4,549,148.48 | $4,549,148.48 |
| **Filed On:** 4/13/2009 | | | C/O JOSEPH SHICKICH JR & MARIA A MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Claim To Be Disallowed** | **869** | BearingPoint, Inc. | **Claimant:** MICROSOFT CORP & MICROSOFT LICENSING GP | $0.00 | $0.00 | $0.00 | $4,549,148.48 | $4,549,148.48 |
| **Filed On:** 6/1/2009 | | | % JOSEPH SHICKICH JR & MARIA ANN MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Remaining Claim** | **939** | BearingPoint, Inc. | MICROSOFT CORP & MICROSOFT LICENSING GP | $0.00 | $0.00 | $0.00 | $4,574,148.48 | $4,574,148.48 |
| **Filed On:** 7/20/2009 | | | C/O JOSEPH E SHICKICH & MARIA ANN MILANO RIDDELL WILLIAMS P S 1001 FOURTH AVENUE, SUITE 4500 SEATTLE, WA 98154 | | | | | |
| **Claim To Be Disallowed** | **188** | BearingPoint, Inc. | **Claimant:** NEW YORK STATE URBAN DEVELOPMENT CORP | $0.00 | $0.00 | $0.00 | $1,310,515.20 | $1,310,515.20 |
| **Filed On:** 4/1/2009 | | | ATTN: LAWRENCE GERSON, ESQ 633 THIRD AVE NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | **946** | BearingPoint, Inc. | NEW YORK STATE URBAN DEVELOPMENT CORP | $0.00 | $0.00 | $0.00 | $1,456,128.00 | $1,456,128.00 |
| **Filed On:** 7/16/2009 | | | ATTN LAWRENCE GERSON ESQ 633 THIRD AVE NEW YORK, NY 10017 | | | | | |

# Exhibit A
# Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **14** | BearingPoint, LLC | **Claimant:** PENNSYLVANIA DEPARTMENT OF REVENUE | $259,562.00 | $0.00 | $35,301.00 | $0.00 | $294,863.00 |
| **Filed On:** | 3/11/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Remaining Claim** | **356** | BearingPoint, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/10/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Claim To Be Disallowed** | **1042** | BearingPoint, Inc. | **Claimant:** SBC LONG DISTANCE LLC | $0.00 | $0.00 | $0.00 | $1,921.62 | $1,921.62 |
| **Filed On:** | 10/5/2009 | | C/O AT&T SERVICES INC ATTN JAMES GRUDUS ESQ ONE AT&T WAY RM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Remaining Claim** | **839** | BearingPoint, Inc. | SBC LONG DISTANCE LLC | $0.00 | $0.00 | $0.00 | $5,726.04 | $5,726.04 |
| **Filed On:** | 5/12/2009 | | JAMES GRUDUS ESQ AT&T INC ONE AT&T WAY RM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Claim To Be Disallowed** | **506** | BearingPoint, Inc. | **Claimant:** SKILLSOFT CORPORATION | $0.00 | $0.00 | $0.00 | $204,848.63 | $204,848.63 |
| **Filed On:** | 4/16/2009 | | ATTN GREG PORTO 107 NORTHEASTERN BLVD NASHUA, NH 3062 | | | | | |
| **Remaining Claim** | **910** | BearingPoint, Inc. | SKILLSOFT CORPORATION | $0.00 | $0.00 | $0.00 | $691,070.00 | $691,070.00 |
| **Filed On:** | 7/1/2009 | | ATTN GREG PORTO 107 NORTHEASTERN BLVD NASHUA, NH 3062 | | | | | |

1  Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **476** | BearingPoint, Inc. | **Claimant:**<br>SPRINGFIELD OFFICE CENTER LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/16/2009 | | C/O ATLANTIC REALTY COMPANIES INC<br>8150 LEESBURG PIKE STE 1100<br>VIENNA, VA 22182 | | | | | |
| **Remaining Claim** | **912** | BearingPoint, Inc. | SPRINGFIELD OFFICE CENTER LLC | $0.00 | $14,253.10 | $0.00 | $875,218.51 | $889,471.61 |
| **Filed On:** | 7/2/2009 | | C/O ATLANTIC REALTY COMPANIES INC<br>8150 LEESBURG PIKE STE 1100<br>VIENNA, VA 22182 | | | | | |
| **Claim To Be Disallowed** | **189** | BearingPoint, Inc. | **Claimant:**<br>UNITED BUSINESS MEDIA LLC D/B/A/<br>TECHWEB | $0.00 | $0.00 | $0.00 | $66,833.33 | $66,833.33 |
| **Filed On:** | 4/1/2009 | | 600 COMMUNITY DRIVE 3RD FLOOR<br>MANHASSET, NY 11030 | | | | | |
| **Remaining Claim** | **821** | BearingPoint, Inc. | UNITED BUSINESS MEDIA LLC DBA<br>TECHWEB | $0.00 | $0.00 | $0.00 | $68,833.33 | $68,833.33 |
| **Filed On:** | 5/5/2009 | | 600 COMMUNITY DRIVE 3RD FL<br>MANHASSET, NY 11030 | | | | | |

# Exhibit A
## Amended and Superceded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **726** | BearingPoint, Inc. | **Claimant:**<br>VERIZON BUSINESS GLOBAL LLC<br><br>WILLIAM M VERMETTE ESQ 22001 LOUDOUN COUNTY PARKWAY ROOM E1-3-115<br>ASHBURN, VA 20147 | $0.00 | $0.00 | $0.00 | $223,101.00 | $223,101.00 |
| **Filed On:** 4/20/2009 | | | | | | | | |
| **Remaining Claim** | **972** | BearingPoint, Inc. | VERIZON BUSINESS GLOBAL LLC FOR ITS SUBS<br><br>CYBERTRUST INC & DIGEX INC ATTN DALE E BARNEY ESQ, GIBBONS PC ONE GATEWAY CENTER<br>NEWARK, NJ 7102 | $0.00 | $0.00 | $0.00 | $344,688.72 | $344,688.72 |
| **Filed On:** 8/10/2009 | | | | | | | | |
| **Claim To Be Disallowed** | **563** | BearingPoint, Inc. | **Claimant:**<br>WALNUT & THIRD INC<br><br>C/O KENNEDY-WILSON PENNSYLVANIA MANAGEMENT INC. 30 NORTH THIRD ST.<br>HARRISBURG, PA 17101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** 4/16/2009 | | | | | | | | |
| **Remaining Claim** | **923** | BearingPoint, Inc. | WALNUT & THIRD INC<br><br>C/O MEYER SUOZZI ENGLISH & KLEIN PC ATTN EDWARD LOBELLO ESQ 1350 BROADWAY SUITE 501 PO BOX 822<br>NEW YORK, NY 10018 | $0.00 | $0.00 | $497.92 | $234,370.89 | $234,868.81 |
| **Filed On:** 7/8/2009 | | | | | | | | |

**Exhibit A**

**Amended and Superceded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **800** | BearingPoint, Inc. | **Claimant:** WEBER STATE UNIVERSITY 4050 UNIVERSITY CIRCLE OGDEN, UT 84408 | $0.00 | $0.00 | $0.00 | $91,600.94 | $91,600.94 |
| **Filed On:** | 4/29/2009 | | | | | | | |
| **Remaining Claim** | **714** | BearingPoint, Inc. | WEBER STATE UNIVERSITY OFFICE OF SPONSORED PROJECTS 1027 UNIVERSITY CIRCLE OGDEN, UT 84408 | $0.00 | $0.00 | $0.00 | $128,247.45 | $128,247.45 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claims To Be Disallowed Totals** | | | **29** | **$259,562.00** | **$0.00** | **$1,598,575.21** | **$13,553,571.30** | **$15,411,708.51** |

---

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**<u>Exhibit B</u>**

**(Duplicate Claims)**

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **355** | BearingPoint, Inc. | **Claimant:** ADVANCED MARKETING SERVICES, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 4/10/2009 | | C/O LOWENSTEIN SANDLER PC ATTN: JOSEPH M YAR, ESQ 65 LIVINGSTON AVE ROSELAND, NJ  7068 | | | | | |
| **Claim To Be Disallowed** | **928** | BearingPoint, Inc. | **Claimant:** ADVANCED MARKETING SERVICE, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 7/16/2009 | | CURTIS SMITH, PLAN ADMINISTRATOR C/O JOSEPH YAR, ESQ, LOWENSTEIN SANDLER 65 LIVINGSTON AVENUE ROSELAND, NJ  7068 | | | | | |
| **Remaining Claim** | **249** | BearingPoint, Inc. | ADVANCED MARKETING SERVICES, INC | $0.00 | $0.00 | $0.00 | $54,609.71 | $54,609.71 |
| **Filed On:** | 4/6/2009 | | C/O LOWENSTEIN SANDLER PC ATTN: JOSEPH M. YAR, ESQ 65 LIVINGSTON AVENUE ROSELAND, NJ  7068 | | | | | |
| **Claim To Be Disallowed** | **747** | BearingPoint, Inc. | **Claimant:** AIR SYSTEMS INC | $0.00 | $0.00 | $0.00 | $732.82 | $732.82 |
| **Filed On:** | 4/21/2009 | | 940 REMILLARD COURT SAN JOSE, CA  95122 | | | | | |
| **Remaining Claim** | **183** | BearingPoint, Inc. | AIR SYSTEMS INC | $0.00 | $0.00 | $0.00 | $732.82 | $732.82 |
| **Filed On:** | 4/1/2009 | | 940 REMILLARD CT SAN JOSE, CA  95122 | | | | | |

---

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **546** | BearingPoint, Inc. | **Claimant:** ALGOMOD TECHNOLOGIES CORP | $0.00 | $0.00 | $0.00 | $12,104.38 | $12,104.38 |
| **Filed On:** | 4/16/2009 | | ALGOMOD TECHNOLOGIES CORPORATION 116 JOHN ST STE 1406 NEW YORK, NY 10038 | | | | | |
| **Remaining Claim** | **39** | BearingPoint, Inc. | ALGOMED TECHNOLOGIES CORPORATION | $0.00 | $0.00 | $0.00 | $12,104.38 | $12,104.38 |
| **Filed On:** | 3/19/2009 | | 116 JOHN ST SUITE 1406 NEW YORK, NY 10038 | | | | | |
| **Claim To Be Disallowed** | **415** | BearingPoint, Inc. | **Claimant:** ALTARUM INSTITUTE | $0.00 | $0.00 | $0.00 | $181,518.54 | $181,518.54 |
| **Filed On:** | 4/15/2009 | | P O BOX 633579 CINCINNATI, OH 45263 | | | | | |
| **Remaining Claim** | **414** | BearingPoint, Inc. | ALTARUM INSTITUTE | $0.00 | $0.00 | $0.00 | $181,518.54 | $181,518.54 |
| **Filed On:** | 4/15/2009 | | 3520 GREEN COURT SUITE 300 ANN ARBOR, MI 48105 | | | | | |
| **Claim To Be Disallowed** | **832** | BearingPoint, Inc. | **Claimant:** AT&T CORP | $0.00 | $0.00 | $0.00 | $861,937.67 | $861,937.67 |
| **Filed On:** | 5/8/2009 | | AT&T ATTORNEY JAMES GRUDUS ESQ ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 7921 | | | | | |
| **Remaining Claim** | **365** | BearingPoint, Inc. | AT&T CORP. | $0.00 | $0.00 | $0.00 | $861,937.67 | $861,937.67 |
| **Filed On:** | 4/13/2009 | | ATTORNEY JAMES GRUDUS, ESQ ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 7921 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **631** | BearingPoint, Inc. | **Claimant:**<br>BARBARA S DECKER<br><br>C/O CAMERON HALL, ESQ 24230 N 25TH ST<br>PHOENIX, AZ 85024 | $0.00 | $0.00 | $0.00 | $453.94 | $453.94 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Remaining Claim** | **545** | BearingPoint, Inc. | BARBARA S DECKER<br><br>C/O CAMERON HALL ESQ 24230 N 25TH ST<br>PHOENIX, AZ 85024 | $0.00 | $0.00 | $0.00 | $453.94 | $453.94 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| **Claim To Be Disallowed** | **927** | BearingPoint, Inc. | **Claimant:**<br>BFP TOWER C CO LLC<br><br>C/O BROOKFIELD FINANCIAL PROPERTIES<br>LP ATTN GENERAL COUNSEL THREE<br>WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10281 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/14/2009 | | | | | | | |
| **Remaining Claim** | **943** | BearingPoint, Inc. | BFP TOWER C CO LLC<br><br>C/O BROOKFIELD FINANCIAL PROPERTIES,<br>L P ATTN GENERAL COUNSEL THREE<br>WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10281 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/10/2009 | | | | | | | |

1 Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

Page 3

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **626** | BearingPoint, Inc. | **Claimant:** CELGENE CORPORATION | $0.00 | $0.00 | $0.00 | $3,779,077.00 | $3,779,077.00 |
| **Filed On:** | 4/15/2009 | | SUSAN E SATKOWSKI, ESQUIRE LAVIN, O'NEIL, ET AL. 190 N INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 | | | | | |
| **Remaining Claim** | **568** | BearingPoint, Inc. | CELGENE CORPORATION | $0.00 | $0.00 | $0.00 | $3,779,077.00 | $3,779,077.00 |
| **Filed On:** | 4/15/2009 | | SUSAN E SATKOWSKI ESQ LAVIN O'NEIL ET AL 190 N INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 | | | | | |
| **Claim To Be Disallowed** | **321** | BearingPoint, Inc. | **Claimant:** CEO NASHUA | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | | | | | |
| **Claim To Be Disallowed** | **322** | BearingPoint, Inc. | **Claimant:** CEO NASHUA, INC. | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | | | | | |
| **Claim To Be Disallowed** | **323** | BearingPoint, Inc. | **Claimant:** CEO NASHUA, INC. | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | | | | | |
| **Remaining Claim** | **320** | BearingPoint, Inc. | CEO NASHUA | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | | | | | |

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit B

## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **989** | BearingPoint, Inc. | **Claimant:** COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $1,627,192.00 | $1,627,192.00 |
| **Filed On:** | 8/13/2009 | | ATTN: DARLENE SELLERS BUREAU OF OFFICE SERVICES DEPARTMENT OF TRANSPORTATION HARRISBURG, PA 17120 | | | | | |
| **Remaining Claim** | **966** | BearingPoint, Inc. | COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $0.00 | $1,627,192.00 | $1,627,192.00 |
| **Filed On:** | 8/7/2009 | | ATTN DARLENE SELLERS BUREAU OF OFFICE SERVICES DEPT OF TRANS COMMONWEALTH KEYSTONE BLDG HARRISBURG, PA 17120 | | | | | |
| **Claim To Be Disallowed** | **756** | BearingPoint, Inc. | **Claimant:** COMMONWEALTH OF PENNSYLVANIA | $0.00 | $0.00 | $25,000.00 | $0.00 | $25,000.00 |
| **Filed On:** | 4/10/2009 | | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Remaining Claim** | **906** | BearingPoint, Inc. | COMMONWEALTH OF PENNSYLVANIA DEPT OF REV | $0.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| **Filed On:** | 4/28/2009 | | BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG, PA 17128 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 319 | BearingPoint, Inc. | **Claimant:** COMPANY ENVIRONMENT OFFICES INC 20 TRAFALGAR SQ SUITE 453 NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |
| **Remaining Claim** | 318 | BearingPoint, Inc. | COMPANY ENVIRONMENT OFFICES, INC. RON MANION 20 TRAFALGAR SQUARE SUITE 453 NASHUA, NH 3063 | $0.00 | $0.00 | $0.00 | $117,260.00 | $117,260.00 |
| **Filed On:** | 4/9/2009 | | | | | | | |
| **Claim To Be Disallowed** | 10 | BearingPoint, Inc. | **Claimant:** DISTRICT OF COLUMBIA TREASURY GOVT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/3/2009 | | | | | | | |
| **Claim To Be Disallowed** | 16 | BearingPoint, Inc. | **Claimant:** DISTRICT OF COLUMBIA TREASURY GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/13/2009 | | | | | | | |
| **Remaining Claim** | 7 | BearingPoint, Inc. | DISTRICT OF COLUMBIA TREASURY GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | $0.00 | $0.00 | $188,000.00 | $0.00 | $188,000.00 |
| **Filed On:** | 3/4/2009 | | | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **806** | BearingPoint, Inc. | **Claimant:** EDENVALE ASSOCIATES LLC | $0.00 | $0.00 | $0.00 | $1,903,922.50 | $1,903,922.50 |
| **Filed On:** 5/1/2009 | | | EDENVALE ASSOCIATES LLC C/O JT WAKIMOTO MANAGEMENT INC 1855 HAMILTON AVENUE SUITE 200 SAN JOSE, CA 95125 | | | | | |
| **Remaining Claim** | **627** | BearingPoint, Inc. | EDENVALE ASSOCIATES, LLC | $0.00 | $0.00 | $0.00 | $1,903,922.50 | $1,903,922.50 |
| **Filed On:** 4/15/2009 | | | MARIA K PUM, ESQ HENDERSON, CAVERLY, PURN & CHARNEY, LLP PO BOX 9144 RANCHO SANTA FE, CA 92067 | | | | | |
| **Claim To Be Disallowed** | **68** | BearingPoint, Inc. | **Claimant:** ERS GROUP | $0.00 | $0.00 | $0.00 | $31,081.22 | $31,081.22 |
| **Filed On:** 3/25/2009 | | | ECONOMIC RESEARCH SERVICES INC 4901 TOWER COURT TALLAHASSEE, FL 32303 | | | | | |
| **Remaining Claim** | **30** | BearingPoint, Inc. | ERS GROUP | $0.00 | $0.00 | $0.00 | $31,081.22 | $31,081.22 |
| **Filed On:** 3/19/2009 | | | (ECONOMIC RESEARCH SERVICES INC) 4901 TOWER COURT TALLAHASSEE, FL 32303 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **651** | BearingPoint, Inc. | **Claimant:** FLORIDA POWER AND LIGHT COMPANY | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 4/17/2009 | | | ATTN RACHEL S BUDKE ESQ 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | | | | |
| **Remaining Claim** | **404** | BearingPoint, Inc. | FLORIDA POWER AND LIGHT COMPANY | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** 4/14/2009 | | | ATTN RACHEL S BUDKE ESQ 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | | | | | |
| **Claim To Be Disallowed** | **996** | BearingPoint, Inc. | **Claimant:** GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** 8/14/2009 | | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |
| **Remaining Claim** | **992** | BearingPoint, Inc. | GEORGIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $26,000.00 | $0.00 | $26,000.00 |
| **Filed On:** 8/13/2009 | | | COMPLIANCE DIVISION BANKRUPTCY SECTION PO BOX 161108 ATLANTA, GA 30321 | | | | | |
| **Claim To Be Disallowed** | **837** | BearingPoint, Inc. | **Claimant:** GLOBAL INSIGHT INC | $0.00 | $0.00 | $0.00 | $12,420.00 | $12,420.00 |
| **Filed On:** 5/12/2009 | | | 1000 WINTER STREET SUITE 4300N WALTHAM, MA 2451 | | | | | |
| **Remaining Claim** | **640** | BearingPoint, Inc. | GLOBAL INSIGHT INC | $0.00 | $0.00 | $0.00 | $12,420.00 | $12,420.00 |
| **Filed On:** 4/17/2009 | | | 1000 WINTER STREET SUITE 4300N WALTHAM, MA 2451 | | | | | |

1 Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **80** | BearingPoint, Inc. | **Claimant:** GRIMEBUSTERS, INC. | $0.00 | $0.00 | $0.00 | $1,662.00 | $1,662.00 |
| **Filed On:** | 3/25/2009 | | 11 JONATHON LEE DR. BELLEVILLE, IL 62223 | | | | | |
| **Remaining Claim** | **79** | BearingPoint, Inc. | GRIMEBUSTERS INC | $0.00 | $0.00 | $0.00 | $1,662.00 | $1,662.00 |
| **Filed On:** | 3/25/2009 | | 11 JONATHON LEE DR BELLEVILLE, IL 62223 | | | | | |
| **Claim To Be Disallowed** | **813** | BearingPoint, Inc. | **Claimant:** HARRIS COUNTY ET AL | $4,598.31 | $0.00 | $0.00 | $0.00 | $4,598.31 |
| **Filed On:** | 4/27/2009 | | JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON, TX 77253 | | | | | |
| **Remaining Claim** | **788** | BearingPoint, Inc. | HARRIS COUNTY ET AL | $4,598.31 | $0.00 | $0.00 | $0.00 | $4,598.31 |
| **Filed On:** | 4/27/2009 | | JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **573** | BearingPoint, Inc. | **Claimant:** IGATE MASTECH INC 1000 COMMERCE DRIVE STE 500 PITTSBURG, PA 15275 | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claim To Be Disallowed** | **574** | BearingPoint, Inc. | **Claimant:** IGATE MASTECH INC 1000 COMMERCE DR STE 500 PITTSBURGH, PA 15275 | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Claim** | **572** | BearingPoint, Inc. | IGATE MASTECH, INC. 1000 COMMERCE DRIVE STE 500 PITTSBURGH, PA 15275 | $0.00 | $0.00 | $0.00 | $107,190.59 | $107,190.59 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claim To Be Disallowed** | **727** | BearingPoint, Inc. | **Claimant:** INX INC JASON M RUDD DIAMOND MCCARTHY LLP 909 FANNIN STE 1500 HOUSTON, TX 77010 | $0.00 | $0.00 | $5,119.60 | $0.00 | $5,119.60 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Claim** | **635** | BearingPoint, Inc. | INX, INC C/O JASON M RUDD DIAMOND MCCARTHY LLP 909 FANNIN, STE 1500 HOUSTON, TX 77010 | $0.00 | $0.00 | $5,119.60 | $0.00 | $5,119.60 |
| **Filed On:** | 4/17/2009 | | | | | | | |

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 630 | BearingPoint, Inc. | **Claimant:** LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $251,111,111.11 | $251,111,111.11 |
| **Filed On:** 4/15/2009 | | | ROBERT I BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | 550 | BearingPoint, Inc. | LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $251,111,111.11 | $251,111,111.11 |
| **Filed On:** 4/15/2009 | | | ROBERT BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE 4TH FL NEW YORK, NY 10017 | | | | | |
| **Claim To Be Disallowed** | 629 | BearingPoint, Inc. | **Claimant:** LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $200,977,777.78 | $200,977,777.78 |
| **Filed On:** 4/15/2009 | | | ROBERT L BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | | | | |
| **Remaining Claim** | 551 | BearingPoint, Inc. | LAW DEBENTURE TRUST COMPANY OF NEW YORK | $0.00 | $0.00 | $0.00 | $200,977,777.78 | $200,977,777.78 |
| **Filed On:** 4/15/2009 | | | ROBERT L BICE II SENIOR VICE PRESIDENT 400 MADISON AVENUE 4TH FL NEW YORK, NY 10017 | | | | | |

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **728** | BearingPoint, Inc. | **Claimant:**<br>LOCKHEED MARTIN<br><br>2339 ROUTE 70 WEST<br>CHERRY HILL, NJ 8002 | $0.00 | $0.00 | $0.00 | $318,866.18 | $318,866.18 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Claim** | **694** | BearingPoint, Inc. | LOCKHEED MARTIN<br><br>2339 ROUTE 70 WEST<br>CHERRY HILL, NJ 8002 | $0.00 | $0.00 | $0.00 | $318,866.18 | $318,866.18 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Claim To Be Disallowed** | **308** | BearingPoint, Inc. | **Claimant:**<br>MALADY & WOOTEN PUBLIC AFFAIRS<br><br>604 NORTH THIRD STREET<br>HARRISBURG, PA 17101 | $0.00 | $0.00 | $0.00 | $22,081.38 | $22,081.38 |
| **Filed On:** | 4/8/2009 | | | | | | | |
| **Remaining Claim** | **307** | BearingPoint, Inc. | MALADY & WOOTEN PUBLIC AFFAIRS<br><br>604 N 3RD ST<br>HARRISBURG, PA 17101 | $0.00 | $0.00 | $0.00 | $22,081.38 | $22,081.38 |
| **Filed On:** | 4/8/2009 | | | | | | | |
| **Claim To Be Disallowed** | **638** | BearingPoint, Inc. | **Claimant:**<br>MANATT PHELPS & PHILLIPS LLP<br><br>ATTN PAOLA SANDOVAL 11355 W<br>OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | $0.00 | $0.00 | $0.00 | $380,402.08 | $380,402.08 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Claim** | **438** | BearingPoint, Inc. | MANATT PHELPS & PHILLIPS LLP<br><br>ATTN PAOLA SANDOVAL 11355 W<br>OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | $0.00 | $0.00 | $0.00 | $380,402.08 | $380,402.08 |
| **Filed On:** | 4/15/2009 | | | | | | | |

---

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**First Omnibus Objection**

**Exhibit B**
**Duplicate Claims**

In re:BearingPoint, Inc., et al.
Case No 09-10691 (REG) Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **950** | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/27/2009 | | 635 4TH AVE NE APT 319 | | | | | |
| **Claim To Be Disallowed** | **1031** | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/27/2009 | | 635 4TH AVE NE APT 319 CALGARY AB T2E 0J9, | | | | | |
| **Claim To Be Disallowed** | **1032** | BearingPoint, Inc. | **Claimant:** MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/27/2009 | | 635 4TH AVE NE APT 319 CALGARY AB CANADA T2E 0J9, | | | | | |
| **Remaining Claim** | **949** | BearingPoint, Inc. | MICHAEL SCHEIDT | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 7/27/2009 | | 635 4TH AVE NE APT 319 | | | | | |
| **Claim To Be Disallowed** | **977** | BearingPoint, Inc. | **Claimant:** MARTIN DENESI | $0.00 | $0.00 | $12,332.00 | $0.00 | $12,332.00 |
| **Filed On:** | 8/12/2009 | | 12956 CENTRE PARK CIRCLE #217 HERNDON, VA 20171 | | | | | |
| **Remaining Claim** | **937** | BearingPoint, Inc. | MURALI MALLANGI | $0.00 | $0.00 | $9,591.00 | $0.00 | $9,591.00 |
| **Filed On:** | 7/20/2009 | | 3830 LIGHTFOOT ST UNIT 124 CHANTILLY, VA 20151 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **831** | BearingPoint, Inc. | **Claimant:** NASH DWIGHT V | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| **Filed On:** 5/8/2009 | | | 835 OGLETHORPE AVE #603 ATLANTA, GA 30310 | | | | | |
| **Remaining Claim** | **552** | BearingPoint, Inc. | NASH,DWIGHT V | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| **Filed On:** 4/16/2009 | | | 835 OGLETHORPE AVE. #603 ATLANTA, GA 30310 | | | | | |
| **Claim To Be Disallowed** | **1002** | BearingPoint, Inc. | **Claimant:** NUNO FERNANDES & NICOLA FERNANDES | $0.00 | $0.00 | $0.00 | $42,500.00 | $42,500.00 |
| **Filed On:** 8/17/2009 | | | 500 EAST 77TH STREET APT 1423 NEW YORK, NY 10162 | | | | | |
| **Remaining Claim** | **879** | BearingPoint, Inc. | NUNO FERNANDES AND NICOLA FERNANDES | $0.00 | $0.00 | $0.00 | $42,500.00 | $42,500.00 |
| **Filed On:** 6/5/2009 | | | 500 E 77 ST APT 1423 NEW YORK, NY 10162 | | | | | |
| **Claim To Be Disallowed** | **20** | BearingPoint, Inc. | **Claimant:** OFFICEMAX | $0.00 | $0.00 | $19,425.92 | $13,798.60 | $33,224.52 |
| **Filed On:** 2/23/2009 | | | ATTN ANESTIS DERAKIS 263 SHUMAN BLVD NAPERVILLE, IL 60563 | | | | | |
| **Remaining Claim** | **2** | BearingPoint, Inc. | OFFICEMAX | $0.00 | $0.00 | $19,425.92 | $13,798.60 | $33,224.52 |
| **Filed On:** 2/23/2009 | | | ATTN ANESTIS DEMALIS 263 SHUMAN BLVD NAPERVILLE, IL 60563 | | | | | |

# Exhibit B

## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **990** | BearingPoint, Inc. | **Claimant:** PA DEPT OF GENERAL SERVICES | $0.00 | $0.00 | $0.00 | $387,239.53 | $387,239.53 |
| **Filed On:** | 8/13/2009 | | ATTN: DARLENE SELLERS DEPARTMENT OF TRANSPORTATION COMMONWEALTH KEYSTONE BLDG HARRISBURG, PA 17120 | | | | | |
| **Remaining Claim** | **967** | BearingPoint, Inc. | PA DEPT OF GENERAL SERVICES | $0.00 | $0.00 | $0.00 | $387,239.53 | $387,239.53 |
| **Filed On:** | 8/7/2009 | | ATTN DARLENE SELLERS, DEPT OF TRANS COMMONWEALTH KEYSTONE BLDG 400 NORTH STREET 5TH FLOOR HARRISBURG, PA 17120 | | | | | |
| **Claim To Be Disallowed** | **905** | BearingPoint, Inc. | **Claimant:** PENNSYLVANIA DEPT OF REVENUE | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/28/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |
| **Remaining Claim** | **356** | BearingPoint, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $684,471.89 | $7,847.70 | $692,319.59 |
| **Filed On:** | 4/10/2009 | | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128 | | | | | |

---

1   Each claim identified as a "Remaining Claim" on this Exhibit shall be preserved without prejudice to the Debtors' right to object to such claims on any other ground.

**Exhibit B**

**Duplicate Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 877 | BearingPoint, LLC | **Claimant:** RB TERRACES LLC | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/5/2009 | | ATTN R BRUCE BALDERSON JR C/O RUBENSTEIN PARTNERS CIRA CENTRE 2929 ARCH ST 28TH FL PHILADELPHIA, PA 19104 | | | | | |
| **Remaining Claim** | 881 | BearingPoint, LLC | RB TERRACES LLC | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/4/2009 | | C/O RUBENSTEIN PARTNERS ATTN R BRUCE BALDERSON JR CIRA CENTRE 2929 ARCH ST 28TH FL PHILADELPHIA, PA 19104 | | | | | |
| **Claim To Be Disallowed** | 878 | BearingPoint, Inc. | **Claimant:** RB TERRACES LLC | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/5/2009 | | C/O RUBENSTEIN PARTNERS ATTN R BRUCE BALDERSON JR CIRA CENTRE 2929 ARCH ST 28TH FL PHILADELPHIA, PA 19104 | | | | | |
| **Remaining Claim** | 882 | BearingPoint, Inc. | RB TERRACES LLC | $0.00 | $0.00 | $0.00 | $713,849.23 | $713,849.23 |
| **Filed On:** | 6/4/2009 | | C/O RUBENSTEIN PARTNERS ATTN R BRUCE BALDERSON JR CIRA CENTRE 2929 ARCH ST 28TH FL PHILADELPHIA, PA 19104 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **240** | BearingPoint, Inc. | **Claimant:**<br>THE OPEN GROUP LLC | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| **Filed On:** | 3/26/2009 | | 44 MONTGOMERY STREET SUITE 960<br>SAN FRANCISCO, CA 94104 | | | | | |
| **Remaining Claim** | **120** | BearingPoint, Inc. | THE OPEN GROUP, LLC | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| **Filed On:** | 3/26/2009 | | 44 MONTGOMERY ST STE 960<br>SAN FRANCISCO, CA 94104 | | | | | |
| **Claim To Be Disallowed** | **792** | BearingPoint, Inc. | **Claimant:**<br>THE TRAVELERS INDEMNITY CO AND ITS AFFIL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/27/2009 | | ATTN SCOTT FREEMAN ACCOUNT RESOLUTION 5MN ONE TOWER SQUARE<br>HARTFORD, CT 6183 | | | | | |
| **Remaining Claim** | **759** | BearingPoint, Inc. | THE TRAVELERS INDEMNITY CO & ITS AFFILIA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Filed On:** | 4/23/2009 | | SCOT FREEMAN ACCOUNT RESOLUTION 5MN ONE TOWER SQUARE<br>HARTFORD, CT 6186 | | | | | |

# Exhibit B
## Duplicate Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **11** | BearingPoint, Inc. | **Claimant:** TRAVELERS CASUALTY AND SURETY COMPANY | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | OF AMERICA ROBERT L. SCANLON ONE TOWER SQUARE, S202A HARTFORD, CT 6183 | | | | | |
| **Claim To Be Disallowed** | **17** | BearingPoint, Inc. | **Claimant:** TRAVELERS CASUALTY AND SURETY COMPANY OF | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | AMERICA ATTN: ROBERT L SCANLON ONE TOWER SQUARE, S202A HARTFORD, CT 6183 | | | | | |
| **Remaining Claim** | **8** | BearingPoint, Inc. | TRAVELERS CASUALTY AND SURETY COMPANY | $0.00 | $0.00 | $0.00 | $2,099,729.00 | $2,099,729.00 |
| **Filed On:** | 3/3/2009 | | OF AMERICA ROBERT L SCANLON ONE TOWER SQUARE S202A HARTFORD, CT 6183 | | | | | |
| **Claim To Be Disallowed** | **265** | BearingPoint, Inc. | **Claimant:** TRAVIS COUNTY C/O KARON Y WRIGHT | $30,615.36 | $0.00 | $0.00 | $0.00 | $30,615.36 |
| **Filed On:** | 4/7/2009 | | PO BOX 1748 AUSTIN, TX 78767 | | | | | |
| **Remaining Claim** | **248** | BearingPoint, Inc. | TRAVIS COUNTY C/O KARON Y WRIGHT | $30,615.36 | $0.00 | $0.00 | $0.00 | $30,615.36 |
| **Filed On:** | 4/3/2009 | | PO BOX 1748 AUSTIN, TX 78767 | | | | | |
| **Claims To Be Disallowed Totals** | | | **48** | **$35,213.67** | **$0.00** | **$1,148,349.41** | **$468,363,523.49** | **$469,547,086.57** |