> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIMS**

MCKOOL SMITH P.C.
Peter S. Goodman
One Bryant Park, 47th Floor
New York, NY 10036
Telephone: (212) 402-9400
Facsimile: (212) 402-9444


- and -

MCKOOL SMITH P.C.
Basil A. Umari (*pro hac vice*)
Nicholas Zugaro (*pro hac vice*)
600 Travis, Suite 7000
Houston, TX 77002
Telephone: (713) 485-7300
Facsimile: (713) 485-7344

Counsel to the Liquidating Trustee

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
```

| | | |
|---|---|---|
| <u>In</u> <u>re</u> | : | **Chapter 11 Case No.** |
| | : | |
| **BEARINGPOINT, INC., <u>et</u> <u>al.</u>,** | : | **09 - 10691 (REG)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

```
------------------------------------------------------------x
```

### NOTICE OF HEARING ON THE LIQUIDATING TRUSTEE'S TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS

**PLEASE TAKE NOTICE THAT:**

A hearing (the "***Hearing***") to consider the Tenth Omnibus (Non-Substantive) Objection to Claims, dated June 29, 2010 (the "***Tenth Omnibus Objection***"), of John DeGroote Services LLC (the "***Liquidating Trustee***") as Liquidating Trustee to the BearingPoint Inc. Liquidating Trust, to certain claims filed in the Debtors' chapter 11 cases shall be held before Honorable

Robert E. Gerber, United States Bankruptcy Judge, Room 621 of the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004, on **August 4, 2010, at 9:30 a.m. (Eastern Time)**, or as soon thereafter as counsel may be heard.

The deadline to file any responses to the Tenth Omnibus Objection is **July 25, 2010, at 4:00 p.m. (Eastern Time)** (the "***Objection Deadline***").

**PARTIES RECEIVING NOTICE OF THE TENTH OMNIBUS OBJECTION SHOULD REVIEW THE TENTH OMNIBUS OBJECTION TO SEE IF THEIR NAMES AND/OR CLAIMS ARE LOCATED IN THE TENTH OMNIBUS OBJECTION AND/OR IN THE EXHIBITS ATTACHED THERETO.**

PLEASE TAKE FURTHER NOTICE that responses, if any, to the Tenth Omnibus Objection, must be in writing, must (a) conform to the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the Local Rules of the Bankruptcy Court for the Southern District of New York, and any case management orders in these chapter 11 cases, (b) set forth the name of the objecting party, the nature and amount of claims or interests held or asserted by the objecting party against the Debtors' estates or property, and (c) set forth the basis for the objection and the specific grounds therefore, and must be filed no later than the Objection Deadline with the Bankruptcy Court electronically in accordance with General Order M-242 (General Order M-242 and the User's Manual for the Electronic Case Filing System may be found at www.nysb.uscourts.gov, the official website for the Bankruptcy Court).

Registered users of the Bankruptcy Court's case filing system must electronically file their objections and responses. All other parties in interest must file their responses on a 3.5 inch floppy disk or flash drive, preferably in Portable Document Format (PDF), Microsoft Word or

any other Windows-based word processing format (with a hard copy delivered directly to the chambers of the Hon. Robert E. Gerber), in accordance with General Order M-182 – Electronic Means for Filing, Signing, and Verification of Documents, dated June 26, 1997.

Any objections or responses must also be served upon the following parties so as to be received no later than the Objection Deadline:

> **_Counsel to the Liquidating Trustee_**
>
> McKool Smith P.C.
> One Bryant Park, 47th Floor
> New York, New York 10036
> Attn: Peter S. Goodman, Esq.

Dated: June 29, 2010
New York, New York

_/s/ Peter S. Goodman_
MCKOOL SMITH P.C.
One Bryant Park, 47th Floor
New York, New York 10036
Telephone: (212) 402-9200
Facsimile: (212) 402-9444

- and -

Basil A. Umari (_pro hac vice_)
Nicholas Zugaro (_pro hac vice_)
MCKOOL SMITH P.C.
600 Travis Street, Suite 7000
Houston, Texas 77002
Telephone: (713) 485-7300
Facsimile: (713) 485-7344

Counsel to the Liquidating Trustee

> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIMS**

MCKOOL SMITH P.C.
Peter S. Goodman
One Bryant Park, 47th Floor
New York, NY 10036
Telephone: (212) 402-9400
Facsimile: (212) 402-9444

- and -

MCKOOL SMITH P.C.
Basil A. Umari (*pro hac vice*)
Nicholas Zugaro (*pro hac vice*)
600 Travis, Suite 7000
Houston, TX 77002
Telephone: (713) 485-7300
Facsimile: (713) 485-7344

Counsel to the Liquidating Trustee

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
<u>In re</u>                              :          **Chapter 11 Case No.**
                                          :
**BEARINGPOINT, INC., <u>et al.</u>,**    :          **09 - 10691 (REG)**
                                          :
**Debtors.**                              :          **(Jointly Administered)**
                                          :
------------------------------------------------------------x

## THE LIQUIDATING TRUSTEE'S TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS

TO THE HONORABLE ROBERT E. GERBER
UNITED STATES BANKRUPTCY JUDGE:

John DeGroote Services LLC, Liquidating Trustee (the "***Liquidating Trustee***") to the

BearingPoint Inc. Liquidating Trust files this Tenth Omnibus (Non-Substantive) Objection to

Claims (this "***Tenth Omnibus Objection***") to those claims listed on <u>Exhibit A</u> and <u>Exhibit B</u>

hereto. This Tenth Omnibus Objection is filed pursuant to section 502 of title 11 of the United

States Code (the "***Bankruptcy Code***"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and the *Order Pursuant to Bankruptcy Code Section 105 Approving Notice Procedures for Claims Objections and Deemed Schedule Amendment Motions*, dated October 14, 2009 [Docket No. 1353] (the "***Procedures Order***").  The Liquidating Trustee's proposed order is attached hereto as <u>Annex A</u>.  In support of the Tenth Omnibus Objection, the Liquidating Trustee respectfully represents as follows.

**<u>Relief Requested</u>**

1.       The Liquidating Trustee objects and requests that the Court disallow and expunge the following categories of claims or otherwise grant the relief requested as identified herein:

(a)       Proofs of Claim that have been superseded and/or amended by a subsequently filed Proof of Claim, as defined below, the Superseded and/or Amended Claims;

(b)       Proofs of Claim that assert claims that the Debtors or the Liquidating Trustee have satisfied during the administration of this Chapter 11 proceeding, as defined below, the Claims Satisfied During the Case.

**<u>Jurisdiction</u>**

2.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**<u>Background</u>**

3.       On February 18, 2009 (the "***Commencement Date***"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors were authorized to continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4. On March 11, 2009, this Court entered the *Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* [Dkt. No. 191] (the "**Bar Date Order**"). The Bar Date Order established (a) April 17, 2009, at 5:00 p.m. (Eastern Time) as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file proofs of claim (including claims under section 503(b)(9) of the Bankruptcy Code) ("**Proofs of Claim**") based on prepetition claims against the Debtors (the "**General Bar Date**"), and (b) August 17, 2009, at 5:00 p.m. (Eastern Time) as the last date and time for governmental units (as defined in section 101(27) of the Bankruptcy Code) to file Proofs of Claim against the Debtors (together with the General Bar Date, the "**Bar Dates**").

5. Pursuant to the terms of the Bar Date Order, on or about March 14, 2009, GCG mailed notice of the Bar Dates (the "**Bar Date Notice**") and proof of claim forms to, among others, all of the Debtors' creditors and other known holders of claims as of the Commencement Date, about 68,000 creditors and potential claimants in total.

6. On December 22, 2009, the Court by written order confirmed the Debtors' Modified Second Amended Joint Plan Under Chapter 11 of the Bankruptcy Code, Dated December 17, 2009 (the "**Plan**"). John DeGroote Services LLC serves as the Liquidating Trustee under the Plan.

## Proofs of Claim

7. On October 14, 2009, the Court entered the Procedures Order.

8. As of the filing of this Tenth Omnibus Objection, the Bar Dates have passed, and in excess of 1,100 Proofs of Claim have been filed in connection with these chapter 11 cases. The Liquidating Trustee has continued the process of conducting a comprehensive review and

reconciliation of all prepetition claims, including both the claims scheduled in the Debtors' Schedules (the "***Scheduled Claims***") and the claims asserted in the Proofs of Claim (the "***Filed Claims***"). In addition, the Liquidating Trustee has continued identifying particular categories of Filed Claims that may be targeted for disallowance and expungement, and certain Scheduled Claims that may need to be adjusted.

9.       On April 15, 2010, the Court entered the Order to Extend the Deadline to Object to Claims [Dkt. No. 1798]. Accordingly, the deadline for the Liquidating Trust to object to Claims and Administrative Expenses is December 31, 2010.

10.       As part of its ongoing review, the Liquidating Trustee has reviewed each of the proofs of claim listed on Exhibit A and Exhibit B hereto and has concluded that each such claim is appropriately objected to on the basis set forth below.

11.       The Liquidating Trustee limits this Objection to the grounds stated herein and reserve all rights and defenses, including, among other things, the right to further object to any of the Proofs of Claim referenced herein on any basis.

### OBJECTION TO CLAIMS - AMENDED AND/OR SUPERSEDED CLAIMS

12.       Certain claimants have filed Proofs of Claim ("***Amended and/or Superseded Claims***") that assert claims that have been amended or have been replaced by the same or substantially similar Proofs of Claim. The Liquidating Trustee has identified the claimants that have asserted claims which have been amended or superseded because the holder of the amended or superseded claim has since filed a Proof of Claim that alters the original Proof of Claim or has filed a Proof of Claim that asserts the same or substantially similar rights to the initial Proof of Claim.

13.       Exhibit A, attached hereto, identifies such Amended and/or Superseded Claims. Claims against the Debtors' estates may not be paid multiple times. The Liquidating Trustee

requests that the Court disallow and expunge the Amended and/or Superseded claims in their entirety.

## OBJECTION TO CLAIMS - CLAIMS SATISFIED DURING THE CASE

14.    Certain claimants have filed Proofs of Claim that assert claims that the Debtors or the Liquidating Trustee have satisfied during the administration of this Chapter 11 proceeding ("*Claims Satisfied During the Case*").   Exhibit B, attached hereto, identifies such Claims Satisfied During the Chapter 11 Case.   Claims Satisfied During the Chapter 11 Case are not entitled to further payment.   Thus, the Liquidating Trustee requests that the Court disallow and expunge the Claims Satisfied During the Chapter 11 Case in their entirety.

## Notice

15.    The Liquidating Trustee shall serve notice of this Tenth Omnibus Objection to parties in interest in accordance with the Procedures Order.   The Liquidating Trustee submits that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

WHEREFORE the Liquidating Trustee respectfully requests the Court grant the relief requested herein and such other and further relief as is just and proper.

Dated:   June 29, 2010, 2010
       New York, New York

/s/ Peter S. Goodman
MCKOOL SMITH P.C.
One Bryant Park, 47th Floor
New York, New York 10036
Telephone: (212) 402-9200
Facsimile: (212) 402-9444

- and -

Basil A. Umari (*pro hac vice*)
Nicholas Zugaro (*pro hac vice*)
MCKOOL SMITH P.C.
600 Travis Street, Suite 7000
Houston, Texas 77002
Telephone: (713) 485-7300
Facsimile: (713) 485-7344

Counsel to the Liquidating Trustee

**<u>Exhibit A</u>**

**(Amended and/or Superseded Claims)**

Tenth Omnibus Objection

**Exhibit A**
**Amended and/or Superseded Claims**

In re: BearingPoint, Inc., et al.
Case No 09-10691 (REG) Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **855** | BearingPoint, Inc. | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | $0.00 | $1,647.66 | $0.00 | $0.00 | $1,647.66 |
| **Filed On:** 5/18/2009 | | | | | | | | |
| **Remaining Claim** | **1166** | BearingPoint, Inc. | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | $0.00 | $30,188.89 | $0.00 | $0.00 | $30,188.89 |
| **Filed On:** 3/22/2010 | | | | | | | | |
| **Claim To Be Disallowed** | **1166** | BearingPoint, Inc. | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | $0.00 | $30,188.89 | $0.00 | $0.00 | $30,188.89 |
| **Filed On:** 3/22/2010 | | | | | | | | |
| **Remaining Claim** | **1167** | BearingPoint, Inc. | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | $0.00 | $399.02 | $0.00 | $0.00 | $399.02 |
| **Filed On:** 4/5/2010 | | | | | | | | |
| **Claim To Be Disallowed** | **871** | BearingPoint, Inc. | **Creditor:** NEBRASKA DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68508 | $0.00 | $0.00 | $31.68 | $0.00 | $31.68 |
| **Filed On:** 6/2/2009 | | | | | | | | |
| **Remaining Claim** | **1162** | BearingPoint, Inc. | NEBRASKA DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68509 | $0.00 | $0.00 | $30.70 | $0.00 | $30.70 |
| **Filed On:** 3/2/2010 | | | | | | | | |

**Tenth Omnibus Objection**

**Exhibit A**
**Amended and/or Superseded Claims**

In re: BearingPoint, Inc., et al.
Case No 09-10691 (REG) Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1164** | BearingPoint, Inc. | **Creditor:** ORANGE COUNTY TREASURER - TAX COLLECTOR | $0.00 | $84,296.19 | $0.00 | $0.00 | $84,296.19 |
| **Filed On:** 3/15/2010 | | | ATTN BANKRUPTCY UNIT, CHRISS W STREET PO BOX 1438 SANTA ANA, CA 92702 | | | | | |
| **Remaining Claim** | **1169** | BearingPoint, Inc. | ORANGE COUNTY TREASURER - TAX COLLECTOR | $0.00 | $2,915.71 | $0.00 | $0.00 | $2,915.71 |
| **Filed On:** 4/19/2010 | | | ATTN BANKRUPTCY UNIT, CHRISS W STREET PO BOX 1438 SANTA ANA, CA 92702 | | | | | |
| **Claim To Be Disallowed** | **1129** | BearingPoint, Inc. | **Creditor:** STATE OF HAWAII DEPARTMENT OF TAXATION | $0.00 | $0.00 | $0.00 | $15,377.76 | $15,377.76 |
| **Filed On:** 1/22/2010 | | | STATE TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | | | | | |
| **Remaining Claim** | **1168** | BearingPoint, Inc. | STATE OF HAWAII DEPARTMENT OF TAXATION | $0.00 | $0.00 | $0.00 | $15,377.76 | $15,377.76 |
| **Filed On:** 4/12/2010 | | | C/O STATE TAX COLLECTOR ATTENTION: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | | | | | |

Tenth Omnibus Objection

**Exhibit A**
**Amended and/or Superseded Claims**

In re: BearingPoint, Inc., et al.
Case No 09-10691 (REG) Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **956** | BearingPoint, Inc. | **Creditor:** STATE OF NEW JERSEY | $0.00 | $0.00 | $78,770.91 | $0.00 | $78,770.91 |
| **Filed On:** | 7/28/2009 | | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 8695 | | | | | |
| **Remaining Claim** | **1139** | BearingPoint, Inc. | STATE OF NEW JERSEY | $0.00 | $0.00 | $34,015.46 | $0.00 | $34,015.46 |
| **Filed On:** | 2/2/2010 | | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 8695 | | | | | |
| **Claims To Be Disallowed Totals** | | | **6** | **$0.00** | **$116,132.74** | **$78,802.59** | **$15,377.76** | **$210,313.09** |

**Exhibit B**

**(Claims Satisfied During the Case)**

# Exhibit B
## Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **47** | 09-10691 (REG) | **Creditor:**<br>ALTEK INFORMATION TECHNOLOGY | $0.00 | $0.00 | $0.00 | $275.92 | $275.92 |
| **Filed On:** | 3/23/2009 | | 5560 BROADMOOR TERRACE NORTH | | | | | |
| **Remaining Amount** | | | IJAMSVILLE, MD  21754 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 3/18/2009 on ck# 80000675 | | | | | |
| **Filed Claim Amount** | **132** | 09-10691 (REG) | **Creditor:**<br>AVMED INC | $0.00 | $0.00 | $0.00 | $18,350.15 | $18,350.15 |
| **Filed On:** | 3/27/2009 | | ATTN: STEPHEN DEMONTMOLLIN 4300 NW 89TH BLVD. | | | | | |
| **Remaining Amount** | | | GAINESVILLE, FL  32606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 4/15/2009 Check Num 80001745 | | | | | |
| **Filed Claim Amount** | **347** | 09-10691 (REG) | **Creditor:**<br>BMC SOFTWARE INC | $0.00 | $0.00 | $0.00 | $4,080.00 | $4,080.00 |
| **Filed On:** | 4/10/2009 | | DANIEL BRENNAN ESQ 11000 REGENCY PARKWAY SUITE 303 | | | | | |
| **Remaining Amount** | | | CARY, NC  27518 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend claim paid 4/22/2009 on ck# 80002198 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **795** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,461.23 | $4,461.23 |
| | | | BST ACQUISITION LLC DBA BEST CROSSMARK | | | | | |
| **Filed On:** | 4/28/2009 | | | | | | | |
| | | | 5100 LEGACY DR | | | | | |
| **Remaining Amount** | | | PLANO, TX 75024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid 5/29/2009 on ck# 80003308 | | | | |
| **Filed Claim Amount** | **412** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $18,282.00 | $18,282.00 |
| | | | CACI-ISS INC | | | | | |
| **Filed On:** | 4/15/2009 | | | | | | | |
| | | | 1100 NORTH GLEBE ROAD | | | | | |
| **Remaining Amount** | | | ARLINGTON, VA 22201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid on ck 80003833 on 6/19/2009 | | | | |
| **Filed Claim Amount** | **536** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $3,300.00 | $3,300.00 |
| | | | DORA C. PLEASANT | | | | | |
| **Filed On:** | 4/16/2009 | | | | | | | |
| | | | 24010 SUGAR CANE LANE | | | | | |
| **Remaining Amount** | | | GAITHERSBURG, MD 20882 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid 4/27/2009 on EFT# 375259 | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **786** | 09-10691 (REG) | **Creditor:** DTI ASSOCIATES INC | $0.00 | $0.00 | $0.00 | $6,392.60 | $6,392.60 |
| **Filed On:** | 4/27/2009 | | | | | | | |
| **Remaining Amount** | | | PO BOX 758672 BALTIMORE, MD 21275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on check 80002501 on 4/29/2009 | | | | | |
| **Filed Claim Amount** | **670** | 09-10691 (REG) | **Creditor:** FEDERAL BUSINESS COUNCIL | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Amount** | | | ATTN: LEGAL DEPARTMENT 8975 HENKLES LANE SUITE 700 ANNAPOLIS JUNCTION, MD 20701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/8/2009 on ck# 80002807 | | | | | |
| **Filed Claim Amount** | **193** | 09-10691 (REG) | **Creditor:** FEDEX CUSTOMER INFORMATION SERVICES AS | $0.00 | $0.00 | $0.00 | $9,847.59 | $9,847.59 |
| **Filed On:** | 4/1/2009 | | | | | | | |
| **Remaining Amount** | | | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend claimant paid if full via Nvision payment via P-card in October 2009 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **649** | 09-10691 (REG) | **Creditor:** HASSO C BHATIA | $0.00 | $0.00 | $0.00 | $12,477.00 | $12,477.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Amount** | | | 4664 DUNMORROW DRIVE OKEMOS, MI 48864 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on check 80001695 (4/9/2009) | | | | | |
| **Filed Claim Amount** | **199** | 09-10691 (REG) | **Creditor:** HCL GLOBAL SYSTEMS INC | $0.00 | $0.00 | $0.00 | $1,280.00 | $1,280.00 |
| **Filed On:** | 4/1/2009 | | | | | | | |
| **Remaining Amount** | | | 32721 GRAND RIVER FARMINGTON, MI 48336 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 3/27/2009 Check num 80001168 | | | | | |
| **Filed Claim Amount** | **232** | 09-10691 (REG) | **Creditor:** INDENTIX INCORPORATED | $0.00 | $0.00 | $0.00 | $1,615.90 | $1,615.90 |
| **Filed On:** | 4/3/2009 | | | | | | | |
| **Remaining Amount** | | | 5705 WEST OLD SHAKOPEE RD SUITE 100 BLOOMINGTON, MN 55437 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid (Invoice 26027 paid 3/18/2009 on check num 80000721 and Invoice 21538 paid 10/10/2008 on check num 70208035) | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | 149 | 09-10692 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $15,241.69 | $15,241.69 |
| | | | JEFFERSON WELLS INTERNATIONAL INC | | | | | |
| **Filed On:** 3/27/2009 | | | | | | | | |
| | | | ATTN: DAVID WESTPHAL 100 MANPOWER PLACE, 4TH FLOOR | | | | | |
| **Remaining Amount** | | | MILWAUKEE, WI 53212 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 3/6/2008 check num 70196922 and 3/27/2008 check num 70197475 | | | | | |
| **Filed Claim Amount** | 755 | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $862.50 | $862.50 |
| | | | KRIEG DEVAULT LLP | | | | | |
| **Filed On:** 4/21/2009 | | | | | | | | |
| | | | C DANIEL MOTSINGER ESQ SUITE 2800 ONE INDIANA SQUARE | | | | | |
| **Remaining Amount** | | | INDIANAPOLIS, IN 46204 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/1/2009 on ck# 80002641 | | | | | |
| **Filed Claim Amount** | 197 | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $653.23 | $653.23 |
| | | | LAN WONG | | | | | |
| **Filed On:** 4/1/2009 | | | | | | | | |
| | | | 75 ARDMORE ROAD | | | | | |
| **Remaining Amount** | | | MILFORD, CT 6461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/3/2009 on ck# 80001375 | | | | | |

# Exhibit B

## Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **445** | 09-10691 (REG) | **Creditor:** M&M TECHNICAL SERVICES, INC | $0.00 | $0.00 | $0.00 | $4,700.94 | $4,700.94 |
| **Filed On:** | 4/15/2009 | | 3122 GOLANSKY BLVD. SUITE 202 ATTN KING RHODES | | | | | |
| **Remaining Amount** | | | WOODBRIDGE, VA 22192 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/29/2009 on ck# 80002513 | | | | | |
| **Filed Claim Amount** | **52** | 09-10691 (REG) | **Creditor:** MAINSTREAM GS LLC | $0.00 | $0.00 | $0.00 | $4,013.26 | $4,013.26 |
| **Filed On:** | 3/23/2009 | | 8710 EARHART LANE SW SUITE 201 | | | | | |
| **Remaining Amount** | | | CEDAR RAPIDS, IA 52404 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 3/18/2009 on ck# 80000733 | | | | | |
| **Filed Claim Amount** | **674** | 09-10691 (REG) | **Creditor:** MICROLINK LLC | $0.00 | $0.00 | $0.00 | $46,168.27 | $46,168.27 |
| **Filed On:** | 4/17/2009 | | CHERYL JOHNSON 8330 BOONE BLVD STE 300 | | | | | |
| **Remaining Amount** | | | VIENNA, VA 22182 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** Ther Debtors contend the claim was paid, $22,136.73 on ck 80003519 (6/2/09) and $24,031.54 on ck 0080001956 (4/15/09) | | | | | |

# Exhibit B
# Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | 277 | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $82,386.00 | $82,386.00 |
| | | | MOORE GROUP (TMG) | | | | | |
| **Filed On:** | 4/7/2009 | | | | | | | |
| | | | ERIC WEINTRAUB OR JENNIFER MOORE P & CEO 345 W. FREEMASON STREET | | | | | |
| **Remaining Amount** | | | NORFOLK, VA 23510 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid ($4,582.25 on 3/30/2009 - EFT NUM 370529, $8,236.50 on 4/9/2009 - EFT NUM 373108, $13,488.75 on 4/27/2009 - EFT NUM 375260, $32,531.75 on 4/1/2009 - EFT NUM 376352, $28,129.00 on 6/1/2009 - EFT NUM 380945) | | | | | |
| **Filed Claim Amount** | 70 | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $37,710.68 | $37,710.68 |
| | | | MSGI CORPORATION | | | | | |
| **Filed On:** | 3/25/2009 | | | | | | | |
| | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the underlying invoice was paid on 4/23/09 EFT 375216 | | | | | |
| **Filed Claim Amount** | 72 | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $27,281.92 | $27,281.92 |
| | | | MSGI CORPORATION | | | | | |
| **Filed On:** | 3/25/2009 | | | | | | | |
| | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the underlying claim liability was paid 4/20/2009 on EFT 373586 | | | | | |

# Exhibit B
# Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **73** | 09-10691 (REG) | **Creditor:** MSGI CORPORATION | $0.00 | $0.00 | $0.00 | $88,051.76 | $88,051.76 |
| **Filed On:** | 3/25/2009 | | | | | | | |
| **Remaining Amount** | | | 5426 BAY CENTER DRIVE SUITE 100 TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend that invoice for claim was paid on EFT 0000375261 dated 4/27/09 | | | | | |
| **Filed Claim Amount** | **76** | 09-10691 (REG) | **Creditor:** MSGI CORPORATION | $0.00 | $0.00 | $0.00 | $19,116.00 | $19,116.00 |
| **Filed On:** | 3/25/2009 | | | | | | | |
| **Remaining Amount** | | | 5426 BAY CENTER DRIVE SUITE 100 TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on EFT 0000375261 on 4/27/2009 | | | | | |
| **Filed Claim Amount** | **78** | 09-10691 (REG) | **Creditor:** MSGI CORPORATION | $0.00 | $0.00 | $0.00 | $8,888.00 | $8,888.00 |
| **Filed On:** | 3/25/2009 | | | | | | | |
| **Remaining Amount** | | | 5426 BAY CENTER DRIVE SUITE 100 TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the invoice paid on EFT 0000358416 on 1/28/2009 | | | | | |
| **Filed Claim Amount** | **696** | 09-10691 (REG) | **Creditor:** ON-TIME SOFTWARE INC | $0.00 | $0.00 | $0.00 | $22,500.00 | $22,500.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Amount** | | | 44-155 MARIPOSA COURT LA QUINTA, CA 92253 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed invoice was paid 4/17/2009 on CK Num 80002104 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **115** | 09-10691 (REG) | **Creditor:** ORASI SOFTWARE INC | $0.00 | $0.00 | $0.00 | $22,733.85 | $22,733.85 |
| **Filed On:** 3/26/2009 | | | 114 TWNPARK DR NW STE 200 | | | | | |
| **Remaining Amount** | | | KENNESAW, GA 30144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid ($7,531.31 on 3/21/2009-check num 80000742, $7,611.77 on 3/27/2009-check num 80001200, $7,000 on 4/15/2009-check num 80001965, $590.77 on 5/1/2009-check num 80002657) | | | | | |
| **Filed Claim Amount** | **202** | 09-10691 (REG) | **Creditor:** ROBERT AGRESTA | $0.00 | $0.00 | $0.00 | $1,600.67 | $1,600.67 |
| **Filed On:** 4/1/2009 | | | 1055 NORTH PITT STREET | | | | | |
| **Remaining Amount** | | | ALEXANDRIA, VA 22314 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the invoice paid on wire 0000006068 4/15/09 | | | | | |
| **Filed Claim Amount** | **46** | 09-10691 (REG) | **Creditor:** ROBERT J AGRESTA | $0.00 | $0.00 | $0.00 | $8,086.83 | $8,086.83 |
| **Filed On:** 3/23/2009 | | | 1055 NORTH PITT STREET | | | | | |
| **Remaining Amount** | | | ALEXANDRIA, VA 22314 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the invoice paid on wire 0000006026 3/25/09 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **553** | 09-10691 (REG) | **Creditor:** RUSSELL MCVEAGH | $0.00 | $0.00 | $0.00 | $247.36 | $247.36 |
| **Filed On:** | 4/16/2009 | | | | | | | |
| | | | P O BOX 8 | | | | | |
| **Remaining Amount** | | | AUCKLAND NZ, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid 4/9/2009 on wire ref 6054 | | | | |
| **Filed Claim Amount** | **656** | 09-10691 (REG) | **Creditor:** SPARKHOUND INC | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| | | | 9352 INTERLINE AVE | | | | | |
| **Remaining Amount** | | | BATON ROUGE, LA 70809 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid on ck# 80003397 (5/29/09) | | | | |
| **Filed Claim Amount** | **270** | 09-10691 (REG) | **Creditor:** SYBASE INC | $0.00 | $0.00 | $0.00 | $23,514.08 | $23,514.08 |
| **Filed On:** | 4/7/2009 | | | | | | | |
| **Remaining Amount** | | | DUBLIN, CA 94568 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claimed amount was paid on check # 80003400 on 5/29/2009 | | | | |
| **Filed Claim Amount** | **147** | 09-10691 (REG) | **Creditor:** SYNNEX CORPORATION | $0.00 | $0.00 | $0.00 | $15,273.60 | $15,273.60 |
| **Filed On:** | 3/27/2009 | | | | | | | |
| | | | 39 PELHAM RIDGE DRIVE | | | | | |
| **Remaining Amount** | | | GREENVILLE, SC 29615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claimed amount was paid 7/9/2009 Check Num 90000009 | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **41** | 09-10691 (REG) | **Creditor:**<br>TECHSOLVE INC | $0.00 | $0.00 | $0.00 | $20,685.28 | $20,685.28 |
| **Filed On:** 3/20/2009 | | | | | | | | |
| **Remaining Amount** | | | 6705 STEGER DRIVE<br>CINCINNATI, OH  45237 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on ck 0080001218 (3/27/09) and ck 0080002339 (4/24/09) | | | | | |
| **Filed Claim Amount** | **664** | 09-10691 (REG) | **Creditor:**<br>THE COLUMBIA GROUP INC | $0.00 | $0.00 | $0.00 | $10,807.57 | $10,807.57 |
| **Filed On:** 4/17/2009 | | | | | | | | |
| **Remaining Amount** | | | MICHELLE O SABARRE 11211 WAPLES MILL ROAD<br>FAIRFAX, VA  22030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed invoice was paid on check 80003406 (5/29/2009) | | | | | |
| **Filed Claim Amount** | **824** | 09-10691 (REG) | **Creditor:**<br>THE COLUMBIA GROUP INC | $0.00 | $0.00 | $0.00 | $4,706.45 | $4,706.45 |
| **Filed On:** 5/6/2009 | | | | | | | | |
| **Remaining Amount** | | | MICHELLE O SABARRE 11211 WAPLES MILL RD, ST # 310<br>FAIRFAX, VA  22030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/29/2009 on ck# 80003406 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **298** | 09-10691 (REG) | **Creditor:**<br>VINIMAYA INC | $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 |
| **Filed On:** 4/8/2009 | | | | | | | | |
| **Remaining Amount** | | | 4555 LAKE FOREST DRIVE SUITE 220<br>CINCINNATI, OH 45242 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | **Comments:** | The Debtors contend the invoices claimed were paid on 3/25/09 ck# 80001003 | | | |
| **Filed Claim Amount** | **716** | 09-10691 (REG) | **Creditor:**<br>VIRTUAL CORPORATION | $0.00 | $0.00 | $0.00 | $797.50 | $797.50 |
| **Filed On:** 4/20/2009 | | | | | | | | |
| **Remaining Amount** | | | ATTN JANINE SAVOCA 98 ROUTE 46 SUITE 12<br>BUDD LAKE, NJ 7828 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | **Comments:** | The Debtors contend the claim was paid 4/17/2009 on ck# 80002128 | | | |
| **Filed Claim Amount** | **736** | 09-10691 (REG) | **Creditor:**<br>WHEELHOUSE COMMUNICATIONS LLC | $0.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 |
| **Filed On:** 4/20/2009 | | | | | | | | |
| **Remaining Amount** | | | 2 PARK PL<br>BRONXVILLE, NY 10708 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | **Comments:** | The Debtors contend the claimed liability was paid 4/15/2009 under payment reference 3540000548 | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | 269 | 09-10691 (REG) | **Creditor:** WYLE LABORATORIES | $0.00 | $0.00 | $0.00 | $20,647.01 | $20,647.01 |
| **Filed On:** | 4/7/2009 | | | | | | | |
| **Remaining Amount** | | | C/O WYLE LABORATORIES WACHOVIA BANK P O BOX 75507 BALTIMORE, MD 21275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Comments:** The Debtors contend the claimed amount was paid on check # 80001729 on 4/29/2009

| | | | | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| | **Filed Claim Totals** | | 39 | $0.00 | $0.00 | $0.00 | $602,536.84 | $602,536.84 |
| | **Satisfied Totals** | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# **Annex A**

## **(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                :

<u>In re</u>                      :         **Chapter 11 Case No.**

                        :

**BEARINGPOINT, INC., <u>et al.</u>,**    :        **09 - 10691 (REG)**

                        :

**Debtors.**                    :        **(Jointly Administered)**

                        :
-------------------------------------------------------------x

**ORDER GRANTING LIQUIDATING TRUSTEE'S TENTH**
**OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS**

Upon consideration of the objection, dated June 29, 2010 (the "***Tenth Omnibus Objection***"),[1] of John DeGroote Services LLC, Liquidating Trustee for the BearingPoint Inc. Liquidating Trustee ("***Liquidating Trustee***"), for entry of an order disallowing and expunging in their entirety certain claims filed against these estates, all as more fully set forth in the Tenth Omnibus Objection; and the Court having held a hearing to consider the relief requested herein (the "***Hearing***") with the appearances of all interested parties noted in the record of the Hearing; and upon all of the proceedings before the Court, the Court finds and determines the following:

A.      Consideration of the Tenth Omnibus Objection and the relief requested therein is a core proceeding pursuant to 28 U.S.C. § 157(b).

B.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

C.      The Court has jurisdiction to consider the Tenth Omnibus Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 of the United States District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).

---

[1]    Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed thereto in the Tenth Omnibus Objection.

D.     The Liquidating Trustee have provided due and proper notice of the Tenth Omnibus Objection and Hearing to parties in interest (the "***Notice Parties***"), including to each holder of a claim listed on the attached exhibits, in accordance with the *Order Pursuant to Bankruptcy Code Section 105 Approving Notice Procedures for Claims Objections and Deemed Schedule Amendment Motions*, dated October 14, 2009 [Docket No. 1353], and no further notice is necessary.

E.     The legal and factual bases set forth in the Tenth Omnibus Objection establish just and sufficient cause to grant the relief requested therein.

F.     The relief granted herein is in the best interests of the Debtors, their estates, creditors, the Liquidating Trust, and all parties in interest.

G.     Notwithstanding the relief granted herein, the Liquidating Trustee reserves all rights under chapter 5 of the Bankruptcy Code and all other claims or causes of action that they may have against the claimants affected by this Objection.

Therefore, it is hereby ORDERED that:

1.     The Tenth Omnibus Objection is GRANTED as set forth herein.

2.     Each claim listed as a "Claim to be Disallowed" on <u>Exhibit A</u> attached hereto is hereby disallowed and expunged in its entirety.

3.     Each claim listed as a "Claim to be Disallowed" on <u>Exhibit B</u> attached hereto is hereby disallowed and expunged in its entirety.

4.     Garden City Group is authorized and directed to delete the claims disallowed and expunged pursuant to this Order from the official claims register in these chapter 11 cases.

5.    This Court shall retain jurisdiction to hear and determine all matters arising from

the implementation of this Order.

Dated:    New York, New York
          _____, 2010


                              _____
                              HONORABLE ROBERT E. GERBER
                              UNITED STATES BANKRUPTCY JUDGE

**Exhibit A**

**(Amended and/or Superseded Claims)**

Tenth Omnibus Objection

**Exhibit A**
**Amended and/or Superseded Claims**

In re: BearingPoint, Inc., et al.
Case No 09-10691 (REG) Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **855** | BearingPoint, Inc. | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | $0.00 | $1,647.66 | $0.00 | $0.00 | $1,647.66 |
| **Filed On:** 5/18/2009 | | | BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO, IL 60601 | | | | | |
| **Remaining Claim** | **1166** | BearingPoint, Inc. | ILLINOIS DEPARTMENT OF REVENUE | $0.00 | $30,188.89 | $0.00 | $0.00 | $30,188.89 |
| **Filed On:** 3/22/2010 | | | BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | | | | | |
| **Claim To Be Disallowed** | **1166** | BearingPoint, Inc. | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | $0.00 | $30,188.89 | $0.00 | $0.00 | $30,188.89 |
| **Filed On:** 3/22/2010 | | | BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | | | | | |
| **Remaining Claim** | **1167** | BearingPoint, Inc. | ILLINOIS DEPARTMENT OF REVENUE | $0.00 | $399.02 | $0.00 | $0.00 | $399.02 |
| **Filed On:** 4/5/2010 | | | BANKRUPTCY UNIT 100 W RANDOLPH ST, #7-400 CHICAGO, IL 60601 | | | | | |
| **Claim To Be Disallowed** | **871** | BearingPoint, Inc. | **Creditor:** NEBRASKA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $31.68 | $0.00 | $31.68 |
| **Filed On:** 6/2/2009 | | | ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68508 | | | | | |
| **Remaining Claim** | **1162** | BearingPoint, Inc. | NEBRASKA DEPARTMENT OF REVENUE | $0.00 | $0.00 | $30.70 | $0.00 | $30.70 |
| **Filed On:** 3/2/2010 | | | ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68509 | | | | | |

**Exhibit A**

**Amended and/or Superseded Claims**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **1164** | BearingPoint, Inc. | **Creditor:** ORANGE COUNTY TREASURER - TAX COLLECTOR | $0.00 | $84,296.19 | $0.00 | $0.00 | $84,296.19 |
| **Filed On:** 3/15/2010 | | | ATTN BANKRUPTCY UNIT, CHRISS W STREET PO BOX 1438 SANTA ANA, CA 92702 | | | | | |
| **Remaining Claim** | **1169** | BearingPoint, Inc. | ORANGE COUNTY TREASURER - TAX COLLECTOR | $0.00 | $2,915.71 | $0.00 | $0.00 | $2,915.71 |
| **Filed On:** 4/19/2010 | | | ATTN BANKRUPTCY UNIT, CHRISS W STREET PO BOX 1438 SANTA ANA, CA 92702 | | | | | |
| **Claim To Be Disallowed** | **1129** | BearingPoint, Inc. | **Creditor:** STATE OF HAWAII DEPARTMENT OF TAXATION | $0.00 | $0.00 | $0.00 | $15,377.76 | $15,377.76 |
| **Filed On:** 1/22/2010 | | | STATE TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | | | | | |
| **Remaining Claim** | **1168** | BearingPoint, Inc. | STATE OF HAWAII DEPARTMENT OF TAXATION | $0.00 | $0.00 | $0.00 | $15,377.76 | $15,377.76 |
| **Filed On:** 4/12/2010 | | | C/O STATE TAX COLLECTOR ATTENTION: BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 | | | | | |

# Exhibit A
## Amended and/or Superseded Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **956** | BearingPoint, Inc. | **Creditor:** STATE OF NEW JERSEY | $0.00 | $0.00 | $78,770.91 | $0.00 | $78,770.91 |
| **Filed On:** 7/28/2009 | | | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ  8695 | | | | | |
| **Remaining Claim** | **1139** | BearingPoint, Inc. | STATE OF NEW JERSEY | $0.00 | $0.00 | $34,015.46 | $0.00 | $34,015.46 |
| **Filed On:** 2/2/2010 | | | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ  8695 | | | | | |
| **Claims To Be Disallowed Totals** | | | **6** | **$0.00** | **$116,132.74** | **$78,802.59** | **$15,377.76** | **$210,313.09** |

# **Exhibit B**

## **(Claims Satisfied During the Case)**

|  | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **47** | 09-10691 (REG) | **Creditor:** ALTEK INFORMATION TECHNOLOGY | $0.00 | $0.00 | $0.00 | $275.92 | $275.92 |
| **Filed On:** | 3/23/2009 | | | | | | | |
| | | | 5560 BROADMOOR TERRACE NORTH | | | | | |
| **Remaining Amount** | | | IJAMSVILLE, MD 21754 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 3/18/2009 on ck# 80000675 | | | | | |
| **Filed Claim Amount** | **132** | 09-10691 (REG) | **Creditor:** AVMED INC | $0.00 | $0.00 | $0.00 | $18,350.15 | $18,350.15 |
| **Filed On:** | 3/27/2009 | | | | | | | |
| | | | ATTN: STEPHEN DEMONTMOLLIN 4300 NW 89TH BLVD. | | | | | |
| **Remaining Amount** | | | GAINESVILLE, FL 32606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 4/15/2009 Check Num 80001745 | | | | | |
| **Filed Claim Amount** | **347** | 09-10691 (REG) | **Creditor:** BMC SOFTWARE INC | $0.00 | $0.00 | $0.00 | $4,080.00 | $4,080.00 |
| **Filed On:** | 4/10/2009 | | | | | | | |
| | | | DANIEL BRENNAN ESQ 11000 REGENCY PARKWAY SUITE 303 | | | | | |
| **Remaining Amount** | | | CARY, NC 27518 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend claim paid 4/22/2009 on ck# 80002198 | | | | | |

**Claims Satisfied During the Case**

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **795** | 09-10691 (REG) | **Creditor:** BST ACQUISITION LLC DBA BEST CROSSMARK | $0.00 | $0.00 | $0.00 | $4,461.23 | $4,461.23 |
| **Filed On:** 4/28/2009 | | | 5100 LEGACY DR | | | | | |
| **Remaining Amount** | | | PLANO, TX 75024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/29/2009 on ck# 80003308 | | | | | |
| **Filed Claim Amount** | **412** | 09-10691 (REG) | **Creditor:** CACI-ISS INC | $0.00 | $0.00 | $0.00 | $18,282.00 | $18,282.00 |
| **Filed On:** 4/15/2009 | | | 1100 NORTH GLEBE ROAD | | | | | |
| **Remaining Amount** | | | ARLINGTON, VA 22201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on ck 80003833 on 6/19/2009 | | | | | |
| **Filed Claim Amount** | **536** | 09-10691 (REG) | **Creditor:** DORA C. PLEASANT | $0.00 | $0.00 | $0.00 | $3,300.00 | $3,300.00 |
| **Filed On:** 4/16/2009 | | | 24010 SUGAR CANE LANE | | | | | |
| **Remaining Amount** | | | GAITHERSBURG, MD 20882 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/27/2009 on EFT# 375259 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **786** | 09-10691 (REG) | **Creditor:** DTI ASSOCIATES INC | $0.00 | $0.00 | $0.00 | $6,392.60 | $6,392.60 |
| **Filed On:** 4/27/2009 | | | | | | | | |
| **Remaining Amount** | | | PO BOX 758672 BALTIMORE, MD 21275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on check 80002501 on 4/29/2009 | | | | | |
| **Filed Claim Amount** | **670** | 09-10691 (REG) | **Creditor:** FEDERAL BUSINESS COUNCIL | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 |
| **Filed On:** 4/17/2009 | | | | | | | | |
| **Remaining Amount** | | | ATTN: LEGAL DEPARTMENT 8975 HENKLES LANE SUITE 700 ANNAPOLIS JUNCTION, MD 20701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/8/2009 on ck# 80002807 | | | | | |
| **Filed Claim Amount** | **193** | 09-10691 (REG) | **Creditor:** FEDEX CUSTOMER INFORMATION SERVICES AS | $0.00 | $0.00 | $0.00 | $9,847.59 | $9,847.59 |
| **Filed On:** 4/1/2009 | | | | | | | | |
| **Remaining Amount** | | | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend claimant paid if full via Nvision payment via P-card in October 2009 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **649** | 09-10691 (REG) | **Creditor:** HASSO C BHATIA | $0.00 | $0.00 | $0.00 | $12,477.00 | $12,477.00 |
| **Filed On:** | 4/17/2009 | | | | | | | |
| **Remaining Amount** | | | 4664 DUNMORROW DRIVE OKEMOS, MI 48864 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on check 80001695 (4/9/2009) | | | | | |
| **Filed Claim Amount** | **199** | 09-10691 (REG) | **Creditor:** HCL GLOBAL SYSTEMS INC | $0.00 | $0.00 | $0.00 | $1,280.00 | $1,280.00 |
| **Filed On:** | 4/1/2009 | | | | | | | |
| **Remaining Amount** | | | 32721 GRAND RIVER FARMINGTON, MI 48336 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 3/27/2009 Check num 80001168 | | | | | |
| **Filed Claim Amount** | **232** | 09-10691 (REG) | **Creditor:** INDENTIX INCORPORATED | $0.00 | $0.00 | $0.00 | $1,615.90 | $1,615.90 |
| **Filed On:** | 4/3/2009 | | | | | | | |
| **Remaining Amount** | | | 5705 WEST OLD SHAKOPEE RD SUITE 100 BLOOMINGTON, MN 55437 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid (Invoice 26027 paid 3/18/2009 on check num 80000721 and Invoice 21538 paid 10/10/2008 on check num 70208035) | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | 149 | 09-10692 (REG) | **Creditor:** JEFFERSON WELLS INTERNATIONAL INC | $0.00 | $0.00 | $0.00 | $15,241.69 | $15,241.69 |
| **Filed On:** 3/27/2009 | | | | | | | | |
| | | | ATTN: DAVID WESTPHAL 100 MANPOWER PLACE, 4TH FLOOR | | | | | |
| **Remaining Amount** | | | MILWAUKEE, WI 53212 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 3/6/2008 check num 70196922 and 3/27/2008 check num 70197475 | | | | | |
| **Filed Claim Amount** | 755 | 09-10691 (REG) | **Creditor:** KRIEG DEVAULT LLP | $0.00 | $0.00 | $0.00 | $862.50 | $862.50 |
| **Filed On:** 4/21/2009 | | | | | | | | |
| | | | C DANIEL MOTSINGER ESQ SUITE 2800 ONE INDIANA SQUARE | | | | | |
| **Remaining Amount** | | | INDIANAPOLIS, IN 46204 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/1/2009 on ck# 80002641 | | | | | |
| **Filed Claim Amount** | 197 | 09-10691 (REG) | **Creditor:** LAN WONG | $0.00 | $0.00 | $0.00 | $653.23 | $653.23 |
| **Filed On:** 4/1/2009 | | | | | | | | |
| | | | 75 ARDMORE ROAD | | | | | |
| **Remaining Amount** | | | MILFORD, CT 6461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/3/2009 on ck# 80001375 | | | | | |

# Exhibit B
## Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **445** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,700.94 | $4,700.94 |
| | | | M&M TECHNICAL SERVICES, INC | | | | | |
| **Filed On:** | 4/15/2009 | | | | | | | |
| | | | 3122 GOLANSKY BLVD. SUITE 202 ATTN KING RHODES | | | | | |
| **Remaining Amount** | | | WOODBRIDGE, VA  22192 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/29/2009 on ck# 80002513 | | | | | |
| **Filed Claim Amount** | **52** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,013.26 | $4,013.26 |
| | | | MAINSTREAM GS LLC | | | | | |
| **Filed On:** | 3/23/2009 | | | | | | | |
| | | | 8710 EARHART LANE SW SUITE 201 | | | | | |
| **Remaining Amount** | | | CEDAR RAPIDS, IA  52404 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 3/18/2009 on ck# 80000733 | | | | | |
| **Filed Claim Amount** | **674** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $46,168.27 | $46,168.27 |
| | | | MICROLINK LLC | | | | | |
| **Filed On:** | 4/17/2009 | | | | | | | |
| | | | CHERYL JOHNSON 8330 BOONE BLVD STE 300 | | | | | |
| **Remaining Amount** | | | VIENNA, VA  22182 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** Ther Debtors contend the claim was paid, $22,136.73 on ck 80003519 (6/2/09) and $24,031.54 on ck 0080001956 (4/15/09) | | | | | |

# Exhibit B
## Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **277** | 09-10691 (REG) | **Creditor:** MOORE GROUP (TMG) | $0.00 | $0.00 | $0.00 | $82,386.00 | $82,386.00 |
| **Filed On:** 4/7/2009 | | | ERIC WEINTRAUB OR JENNIFER MOORE P & CEO 345 W. FREEMASON STREET | | | | | |
| **Remaining Amount** | | | NORFOLK, VA  23510 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid ($4,582.25 on 3/30/2009 - EFT NUM 370529, $8,236.50 on 4/9/2009 - EFT NUM 373108, $13,488.75 on 4/27/2009 - EFT NUM 375260, $32,531.75 on 4/1/2009 - EFT NUM 376352, $28,129.00 on 6/1/2009 - EFT NUM 380945) | | | | | |
| **Filed Claim Amount** | **70** | 09-10691 (REG) | **Creditor:** MSGI CORPORATION | $0.00 | $0.00 | $0.00 | $37,710.68 | $37,710.68 |
| **Filed On:** 3/25/2009 | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL  33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the underlying invoice was paid on 4/23/09 EFT 375216 | | | | | |
| **Filed Claim Amount** | **72** | 09-10691 (REG) | **Creditor:** MSGI CORPORATION | $0.00 | $0.00 | $0.00 | $27,281.92 | $27,281.92 |
| **Filed On:** 3/25/2009 | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL  33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the underlying claim liability was paid 4/20/2009 on EFT 373586 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **73** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $88,051.76 | $88,051.76 |
| | | | MSGI CORPORATION | | | | | |
| **Filed On:** | 3/25/2009 | | | | | | | |
| | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend that invoice for claim was paid on EFT 0000375261 dated 4/27/09 | | | | |
| **Filed Claim Amount** | **76** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $19,116.00 | $19,116.00 |
| | | | MSGI CORPORATION | | | | | |
| **Filed On:** | 3/25/2009 | | | | | | | |
| | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claim was paid on EFT 0000375261 on 4/27/2009 | | | | |
| **Filed Claim Amount** | **78** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $8,888.00 | $8,888.00 |
| | | | MSGI CORPORATION | | | | | |
| **Filed On:** | 3/25/2009 | | | | | | | |
| | | | 5426 BAY CENTER DRIVE SUITE 100 | | | | | |
| **Remaining Amount** | | | TAMPA, FL 33609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the invoice paid on EFT 0000358416 on 1/28/2009 | | | | |
| **Filed Claim Amount** | **696** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $22,500.00 | $22,500.00 |
| | | | ON-TIME SOFTWARE INC | | | | | |
| **Filed On:** | 4/17/2009 | | | | | | | |
| | | | 44-155 MARIPOSA COURT | | | | | |
| **Remaining Amount** | | | LA QUINTA, CA 92253 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claimed invoice was paid 4/17/2009 on CK Num 80002104 | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **115** | 09-10691 (REG) | **Creditor:**<br>ORASI SOFTWARE INC | $0.00 | $0.00 | $0.00 | $22,733.85 | $22,733.85 |
| **Filed On:** | 3/26/2009 | | | | | | | |
| | | | 114 TWNPARK DR NW STE 200 | | | | | |
| **Remaining Amount** | | | KENNESAW, GA  30144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the claimed amount was paid ($7,531.31 on 3/21/2009-check num 80000742, $7,611.77 on 3/27/2009-check num 80001200, $7,000 on 4/15/2009-check num 80001965, $590.77 on 5/1/2009-check num 80002657) | | | | |
| **Filed Claim Amount** | **202** | 09-10691 (REG) | **Creditor:**<br>ROBERT AGRESTA | $0.00 | $0.00 | $0.00 | $1,600.67 | $1,600.67 |
| **Filed On:** | 4/1/2009 | | | | | | | |
| | | | 1055 NORTH PITT STREET | | | | | |
| **Remaining Amount** | | | ALEXANDRIA, VA  22314 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the invoice paid on wire 0000006068 4/15/09 | | | | |
| **Filed Claim Amount** | **46** | 09-10691 (REG) | **Creditor:**<br>ROBERT J AGRESTA | $0.00 | $0.00 | $0.00 | $8,086.83 | $8,086.83 |
| **Filed On:** | 3/23/2009 | | | | | | | |
| | | | 1055 NORTH PITT STREET | | | | | |
| **Remaining Amount** | | | ALEXANDRIA, VA  22314 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** | The Debtors contend the invoice paid on wire 0000006026 3/25/09 | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **553** | 09-10691 (REG) | **Creditor:** RUSSELL MCVEAGH | $0.00 | $0.00 | $0.00 | $247.36 | $247.36 |
| **Filed On:** 4/16/2009 | | | P O BOX 8 | | | | | |
| **Remaining Amount** | | | AUCKLAND NZ, | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/9/2009 on wire ref 6054 | | | | | |
| **Filed Claim Amount** | **656** | 09-10691 (REG) | **Creditor:** SPARKHOUND INC | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 |
| **Filed On:** 4/17/2009 | | | 9352 INTERLINE AVE | | | | | |
| **Remaining Amount** | | | BATON ROUGE, LA  70809 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on ck# 80003397 (5/29/09) | | | | | |
| **Filed Claim Amount** | **270** | 09-10691 (REG) | **Creditor:** SYBASE INC | $0.00 | $0.00 | $0.00 | $23,514.08 | $23,514.08 |
| **Filed On:** 4/7/2009 | | | | | | | | |
| **Remaining Amount** | | | DUBLIN, CA  94568 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid on check # 80003400 on 5/29/2009 | | | | | |
| **Filed Claim Amount** | **147** | 09-10691 (REG) | **Creditor:** SYNNEX CORPORATION | $0.00 | $0.00 | $0.00 | $15,273.60 | $15,273.60 |
| **Filed On:** 3/27/2009 | | | 39 PELHAM RIDGE DRIVE | | | | | |
| **Remaining Amount** | | | GREENVILLE, SC  29615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed amount was paid 7/9/2009 Check Num 90000009 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **41** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $20,685.28 | $20,685.28 |
| | | | TECHSOLVE INC | | | | | |
| **Filed On:** | 3/20/2009 | | | | | | | |
| | | | 6705 STEGER DRIVE | | | | | |
| **Remaining Amount** | | | CINCINNATI, OH 45237 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid on ck 0080001218 (3/27/09) and ck 0080002339 (4/24/09) | | | | | |
| **Filed Claim Amount** | **664** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $10,807.57 | $10,807.57 |
| | | | THE COLUMBIA GROUP INC | | | | | |
| **Filed On:** | 4/17/2009 | | | | | | | |
| | | | MICHELLE O SABARRE 11211 WAPLES MILL ROAD | | | | | |
| **Remaining Amount** | | | FAIRFAX, VA 22030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed invoice was paid on check 80003406 (5/29/2009) | | | | | |
| **Filed Claim Amount** | **824** | 09-10691 (REG) | **Creditor:** | $0.00 | $0.00 | $0.00 | $4,706.45 | $4,706.45 |
| | | | THE COLUMBIA GROUP INC | | | | | |
| **Filed On:** | 5/6/2009 | | | | | | | |
| | | | MICHELLE O SABARRE 11211 WAPLES MILL RD, ST # 310 | | | | | |
| **Remaining Amount** | | | FAIRFAX, VA 22030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 5/29/2009 on ck# 80003406 | | | | | |

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **298** | 09-10691 (REG) | **Creditor:**<br>VINIMAYA INC | $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 |
| **Filed On:** 4/8/2009 | | | 4555 LAKE FOREST DRIVE SUITE 220 | | | | | |
| **Remaining Amount** | | | CINCINNATI, OH 45242 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the invoices claimed were paid on 3/25/09 ck# 80001003 | | | | | |
| **Filed Claim Amount** | **716** | 09-10691 (REG) | **Creditor:**<br>VIRTUAL CORPORATION | $0.00 | $0.00 | $0.00 | $797.50 | $797.50 |
| **Filed On:** 4/20/2009 | | | ATTN JANINE SAVOCA 98 ROUTE 46 SUITE 12 | | | | | |
| **Remaining Amount** | | | BUDD LAKE, NJ 7828 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claim was paid 4/17/2009 on ck# 80002128 | | | | | |
| **Filed Claim Amount** | **736** | 09-10691 (REG) | **Creditor:**<br>WHEELHOUSE COMMUNICATIONS LLC | $0.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 |
| **Filed On:** 4/20/2009 | | | 2 PARK PL | | | | | |
| **Remaining Amount** | | | BRONXVILLE, NY 10708 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | **Comments:** The Debtors contend the claimed liability was paid 4/15/2009 under payment reference 3540000548 | | | | | |

# Exhibit B
## Claims Satisfied During the Case

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Filed Claim Amount** | **269** | 09-10691 (REG) | **Creditor:** WYLE LABORATORIES | $0.00 | $0.00 | $0.00 | $20,647.01 | $20,647.01 |
| **Filed On:** 4/7/2009 | | | | | | | | |
| **Remaining Amount** | | | C/O WYLE LABORATORIES WACHOVIA BANK P O BOX 75507 BALTIMORE, MD 21275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Comments:** The Debtors contend the claimed amount was paid on check # 80001729 on 4/29/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Filed Claim Totals** | | **39** | **$0.00** | **$0.00** | **$0.00** | **$602,536.84** | **$602,536.84** |
| | **Satisfied Totals** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |